# United States Bankruptcy Court
## District of Utah

In re   **III Exploration II LP**

Debtor(s)

Case No. _____

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the Limited Partnership named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **July 26, 2016**

**/s/ Paul R. Powell**
**Paul R. Powell/President**
Signer/Title

640 ENERGY LLC
1400 16TH ST STE 400
DENVER CO 80202


7 11 RANCH RESTAURANT
77 EAST MAIN
VERNAL UT 84078


A-8 INVESTMENT COMPANY
4571 S HOLLADAY BLVD PO BOX 17397
SALT LAKE CITY UT 84117


AAPL
PO BOX 225395
DALLAS TX 75222-5395


ABBOTT MELVIN JAY
PO BOX 75
DUCHESNE UT 84021


ABBOTT NORMAN J
4373 WESTLAKE DR
ROY UT 84067


ABC STAMP SIGNS AND AWARDS
PO BOX 8207
BOISE ID 83707


ACCELERATED PRODUCTION SVCS INC
PO BOX 732787
DALLAS TX 75373-2787

ADELE FARNSWORTH
KRIS O CONNOR TRUSTEE OF THE
34620 BALLINGER RD
HEMET CA 92544


ADELE FARNSWORTH KRIS OCONNOR
TRUSTEE OF THE ADELE FARNSWORTH
34620 BALLINGER RD
HEMET CA 92544


ADKINS GINGER L
PO BOX 603
KERSEY CO 80644


ADP LLC
PO BOX 842875
BOSTON MA 02284-2875


AIRGAS INTERMOUNTAIN INC
PO BOX 7430
PASADENA CA 91109-7430


AIRGAS USA LLC
PO BOX 676015
DALLAS TX 75267-6015


AL RONALD J LIDDELL ET
587 NORTH 600 EAST (89-8)
ROOSEVELT UT 84066


ALBERTSON
1520 N COLE RD
BOISE ID 83704

ALBRECHT GLENNELL KAY
PO BOX 1714
GREEN VALLEY AZ 85622


ALCO DISCOUNT STORE
30 W HIGHWAY 40
ROOSEVELT UT 84066


ALEXANDER LILLIS J
PO BOX 194
ALTAMONT UT 84001


ALLISON CHARLES REEVES
6033 SEVEN SPRINGS RD
RAYMOND MS 39154


ALLMAN RICHARD S
4150 VIEW PARK DR
YORBA LINDA CA 92886


ALLMAN RICHARD S
4150 VIEW PK DR
YORBA LINDA CA 92886


ALLSTAR ELECTRIC INC
PO BOX 992
HEBER CITY UT 84032


ALONZI CAROL
1310 ROMERIA
AUSTIN TX 78757

ALVA C SNOW ET UX GORDON E SNOW
1046 WEST 290 SOUTH #511-5
ROOSEVELT UT 84066


AMES CHARLOTTE T
3054 SOUTH 7000 WEST
ROOSEVELT UT 84066


AMES GEORGE ALLEN
16816 US HIGHWAY 40
INDEPENDENCE MO 64055


AMES RODGER AND LINDA M
HRC 65 BOX 100
ALTONAH UT 84002


AMES RODGER E
HRC 65 BOX 100
ALTONAH UT 84002


AMPCO SYSTEM PARKING
3201 AIRPORT WAY
BOISE ID 83705


AND BONNIE LEE BROTHERSON
TERRY BROTHERSON
BOX 51
TALMAGE UT 84073


ANDERSON BERNICE M
3400 PAUL SWEET RD C-219
SANTA CRUZ CA 95065

ANDERSON DIANE
3833 W MOON LAKE ST
MERIDIAN ID 83646


ANNETTE WALLACE ET VIR
3381 CATAMARAN CT
LOVELAND CO 80538


APPLEHUNT MARGARET
PO BOX 460
WALSENBURG CO 81089


ARCHULETA PATSY IRENE
2606 LOWELL AVE
PUEBLO CO 81003


ARCHULETA SUSAN
212 S APPLETREE ST
DOTHAN AL 36301


ARIAN ROBERT ARIANO AIF ROSINE
PO BOX 367
WALSENBURG CO 81089


ARLING MARIANNE
350 HEMLOCK ST
BROOMFIELD CO 80020


ARNIE POWELL TRUCKING
2149 W 1000 N
ROOSEVELT UT 84066

ARRASMITH DOROTHY C
2348 SOUTH 35TH ST
OMAHA NE 68105


ASSET CONTROL INC
1300 FULTON PL
DENTON TX 76201


AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463


ATALASOFT INC
A KOFAX CO
PO BOX 749992
LOS ANGELES CA 90074-9992


AUBREY JOYCE J
1601 SE 92ND CT
VANCOUVER WA 98664


AUDREY SHARLEEN VAN LUIK
1601 MOUNTAIN SHADOW DR
CARLSBAD NM 88220


AVILA ALEJANDRO
PO BOX 331
NEOLA UT 84053


B AND G CRANE AND OILFIELD SVCS INC
PO BOX 527
ALAMONT UT 84001

B2 PEST CONTROL
PO BOX 1307
ROOSEVELT UT 84066


BACKDRAFT OILFIELD SVCS INC
PO BOX 104
ALTAMONT UT 84001


BAD BOYS AUTO BODY LLP
1409 S 1500 E
NAPLES UT 84078


BADLANDS PRODUCTION CO
LINDA HANCOCK
7979 E TUFTS AVE STE 1150
DENVER CO 80237


BADLANDS PRODUCTION COMPANY
7979 E TUFTS AVE
DENVER CO 80237


BAILEY ANN FAY
1005 OSPREY COURT
TARPON SPRINGS FL 34689


BAKER AND BAKER HUERFANO INVEST
5155 HEARTHSTONE LN
COLORADO SPRINGS CO 80919


BAKER JAMES
2056 E 1000 N
ROOSEVELT UT 84066

BALL LA RAE M
4258 LIBERTY DR
AMMON ID 83406


BALL PATRICIA LATHAM
916 WYNDEMERE DR
BOISE ID 83702


BALL ROBERT E AND WENDY J
1009 COTTONWOOD DR
WINDSOR CO 80550


BALLOTTI JOYCE AND ERNEST
1901 DRIFTWOOD LN
PUEBLO CO 81005


BAR SPEAR BAR RANCH LLC
223 E ELM
WALSENBURG CO 81089


BARBARA JEAN COLLETT CONS
108 SADDLE TRAIL
GEORGETOWN TX 78628-4890


BARBARA JEAN COLLETT CONS
108 SADDLE TRL
GEORGETOWN TX 78628-4890


BARBARA SUE WILLBURN A WIDOW
2524 2ND AVE
KETCHIKAN AK 99901

BARKERS MAILBOX EXPRESS
332 WEST MAIN
VERNAL UT 84078


BARNES REA EAVES AND DON B
9970 NE HIGHWAY 240
YAMHILL OR 97148


BARNES SHEREE L DONALDSON JACO
11872 NICKLAUS RD
SANDY UT 84092


BARRETT MIKE
189 MOHAWK CIR
WALSENBURG CO 81089


BARTLETT ELLSWORTH THOMAS
5558 CAMINO ESCONDIDA
LAS CRUCES NM 88011


BASIN BUILDERS SUPPLY
PO BOX 1548
ROOSEVELT UT 84066


BASIN DIESEL SVCS INC
PO BOX 728
ROOSEVELT UT 84066


BASIN INFRARED SVCS INC
746 SOUTH 4000 WEST
ROOSEVELT UT 84066

BASSETT LEAH
5752 SANFORD DR
MURRAY UT 84107


BEATH RICHARD
7955 W MADRONAWOOD CT
BOISE ID 83709


BEAVER FIRE SAFETY AND EQUIPMENT
789 EAST 2000 NORTH
VERNAL UT 84078


BEEBE CHARLENE A
297 E ANGEL ST
SANDY UT 84070


BELL EMILY
65 N PIT LN
NAMPA ID 83687


BELL GAILA L
312 S STANOLIND AVE
RANGELY CO 81648


BELL LAYNE
65 N PIT LN
NAMPA ID 83687


BELLFY KRISTI
183 CANNES CIR
BROOKLYN MI 49230

BELNAP ELIZABETH AND PAUL M
086 SUNSET DR
KAYSVILLE UT 84037


BERT DARWIN BROTHERSON ET UX
KATHLYN BROTHERSON
PO BOX 28
ALTAMONT UT 84001


BERT DARWIN BROTHERSON ET UX
(KATHLYN BROTHERSON)
PO BOX 28
ALTAMONT UT 84001


BESST FIRE AND SAFETY
PO BOX 1501
ROOSEVELT UT 84066


BEST BUY
8143 E KELLOGG
WICHITA KS 67207


BIG WEST OIL LLC
1104 COUNTRY HILLS DR
OGDEN UT 84403


BIGLER DARLENE R
3317 SOUTH 350 WEST
BOUNTIFUL UT 84010


BIGLEY FAMILY TRUST
MARK D RAVEN
PO BOX 899
LUDINGTON MI 49431

BIGLEY FAMILY TRUST MARK D RAVEN
TRUSTEE A BIGLEY ANNE L BIGLEY ET AL
PO BOX 899
LUDINGTON MI 49431


BIGLEY FAMILY TRUST MARK D RAVEN TRUSTEE
A BIGLEY A L BIGLEY JOHN BIGLEY ET AL
PO BOX 899
LUDINGTON MI 49431


BILLINGS JEANETTE L AND ARVIN G
199 E 1300 S
NEPHI UT 84648


BIRCHFIELD J KERMIT
960 BROADWAY AVE STE 500
BOISE ID 83706


BIRD KATHY JEAN BIRD RONALD LEO
PO BOX 202
ALTAMONT UT 84001


BIRD RONALD LEO
PO BOX 202
ALTAMONT UT 84001


BIRRELL BOTTLING PEPSI OF VERNAL
PO BOX 1697
VERNAL UT 84078


BISCHOFF LINDA LOUISE
PO BOX 128
BOUNTIFUL UT 84011

BJORK LINDLEY LITTLE PC
1600 STOUT ST STE 1400
DENVER CO 80202


BLACK CANYON FUDGE
1990 E BLACK CANYON
EMMETT ID 83617


BLACK DIAMOND WELDING INC
PO BOX 347
ALTAMONT UT 84001


BLACK STONE MINERALS LP
1001 FANNIN, SUITE 2020
HOUSTON TX 77002-6709


BLACKHAIR LEALLEN
7099 E 325 N PO BOX 892
FT. DUCHESNE UT 84026


BOBIAN SANDRA
1243 PINE ST
PUEBLO CO 81055


BODILY KENNETH
801 N 2500 W
VERNAL UT 84078


BODILY LEVI
801 N 2500 W
VERNAL UT 84078

BOGGAN ROBBIE
5415 W HIDDEN SPRINGS DR
BOISE ID 83714

BOISE AT ITS BEST
851 S VISTA AVE
BOISE ID 83705

BOISE METRO CHAMBER OF COMMERCE
PO BOX 2368
BOISE ID 83701

BOISE OFFICE EQUIPMENT
330 N ANCESTOR PL STE 100
BOISE ID 83704

BOISE STATE BOOKSTORE
1910 UNIVERSITY DR
BOISE ID 83725

BONNIE ANN MILLER
DANIEL MILLER PR ESTATE OF
316 SOUTH 100 WEST
RICHMOND UT 84333

BONNIE SHEPHERD TRUSTEE OF THE
BONNIE B SHEPHERD LIVING TRUST
2200 E PARKWAY AVE
SALT LAKE CITY UT 84109

BOWERS JOYCE W
348 GLORIETTA BLVD
ORINDA CA 94563

BOWMAN JUDY LEE
9700 WELBY RD UNIT #427
DENVER CO 90229


BRADS TANK LLC
PO BOX 1217
ANKENY IA 50021-0975


BRAU ELIZABETH JANE
PO BOX 692
WALSENBURG CO 81089


BRENNTAG PACIFIC INC
FILE #2674
LOS ANGELES CA 90074-2674


BRICE ASSOCIATES CPA PC
2443 S UNIVERSITY BLVD STE 161
DENVER CO 80210


BRIGHAM AND VERA KRAUSE ESTATES
B AND V KRAUSE HEIRS TRUST W NICHOLSON
300 EAST 4500 SOUTH
SALT LAKE CITY UT 84107


BRIGHAM AND VERA KRAUSE ESTATES
B AND V KRAUSE HEIRS TRUST
300 EAST 4500 SOUTH
SALT LAKE CITY UT 84107


BRINKERHOFF MARY CATHERINE
5566 S WALKER WOODS LN
SALT LAKE CITY UT 84117

BRODEN LISA
8741 W ATWATER DR
GARDEN CITY ID 83714


BROOKS DONALD C AND VERA
2420 W 31ST ST
PUEBLO CO 81008


BROTHERSON CHRIS J
1048 E 3740 SOUTH
SALT LAKE CITY UT 84106


BROTHERSON MARTIN WILLIAM
HC 65 BOX 510042
MOUNTAIN HOME UT 84051


BROUGHTON PETROLEUM INC.
P.O. BOX 1389
SEALY TX 77474


BROWNING BANCORP
IN RE ERIK C BARTON
5371 TOMAHAWK LN
OGDEN UT 84403


BRUCE REBECCA K
1638 S BAYSHORE CT #102
MIAMI FL 33133


BRUNELL STACY A AND DANIEL E
43054 BRIGHTON RIDGE LN
TEMECULA CA 92592

BSC ROD LIFT SOLUTIONS LLC
PO BOX 1597
GAINESVILLE TX 76241-1597


BULLOUGH BRADLEY C
21 EAST WEYMOUTH PL
SHELTON WA 98584


BYRGE GENE SCHULTZ
PO BOX 55
ALPHA MI 49902


C AND C OILFIELD SVCS INC
PO BOX 1403
ROOSEVELT UT 84066


C AND C OILFIELD SVCS INC
PO BOX 7300 20
TALMADGE UT 84073


C AND C SUPPLY
PO BOX 1748
ROOSEVELT UT 84066


C BAR K OIL AND GAS
DRILLING CONSULTING INC
PO BOX 1098
LANDER WY 82520


C RICHARD CHIDESTER RICHARD M CHIDESTER
POA FOR RICHARD C CHIDESTER
90 EAST 550 NORTH
BOUNTIFUL UT 84010

CAFE RIO
2825 E COTTONWOOD PKWY STE 360
SALT LAKE CITY UT 84121


CAMERON MOLLY
60 GEORGETOWN DR
COLUMBUS OH 43214


CAMERON SOLUTIONS INC
PO BOX 731413
DALLAS TX 75373-1413


CAMP JENNIFER G
2086 E DONEGAL CR
SALT LAKE CITY UT 84109


CAMPBELL KEITH B
543 EAST 3375 NORTH
LEHI UT 84043


CAMPBELL KENNETH B
826 MT TUSCARORA
TAYLORSVILLE UT 84123


CAMPOS ALICE
318 W SPRUCE ST
WALSENBURG CO 81089


CANTINA GRILL A CONCOURSE
8900 PEN BLVD
DENVER CO 80249

CARDWELL DISTRIBUTING INC
PO BOX 27954
SALT LAKE CITY UT 84127-0954

CARMAN FAMILY INVESTMENT
1772 W GRAND VIEW DR
ST. GEORGE UT 84770

CARMAN FAMILY INVESTMENT CO
1772 W GRAND VIEW DR
ST. GEORGE UT 84770

CAROLYN R MOON
ARNOLD REMUND AND ENA RA LINDSAY
PO BOX 171
DUCHESNE UT 84021

CAROLYN R MOON ARNOLD REMUND
AND ENA RA LINDSAY COTRUSTEES
PO BOX 171
DUCHESNE UT 84021

CASADEI JUDI
17814 W CARIBBEAN LN
SURPRISE AZ 85388

CASIAS HELEN M
6464 DILLON RD #103
PUEBLO CO 81008

CASIAS PATRICIA
1600 CEDARWOOD DR
LONGMONT CO 80501

CAT SPRING PROPERTIES, LLC
1205 SILLIMAN STREET
SEALY TX 77474


CCH INC
PO BOX 4307
CAROL STREAM IL 60197-4307


CECILIA COLTHARP GARDNER
19087 ELDORADO RD
PERRIS CA 92570


CECILIA E AND SAMUEL R LOPEZ
4314 RAWHIDE RD
PUEBLO CO 81008


CENTURY AMERICA LLC
ONE THORNDAL CIR
DARIEN CT 06820-5421


CENTURY EQUIPMENT CO INC
4343 CENTURY DR
SALT LAKE CITY UT 84157


CENTURYLINK
PO BOX 52187
PHOENIX AZ 85072-2187


CHACON JOHN AND HELEN
4680 BRYANT ST
DENVER CO 80211

CHAMBERLIN LUCILLE
106 W 4100 NORTH
PLEASANT VIEW UT 84414


CHANDLER AND ASSOCIATES INC
(NOW AS QEP ENERGY COMPANY)
1050 17TH ST SUITE 500
DENVER CO 80265


CHAPMAN ELOUISE AND PHILLIP
515 MYRTLE AVE
FAIRHOPE AL 36532


CHARLES AND CHARLENA DISERT TR
5086 E 65TH SOUTH
IDAHO FALLS ID 83406


CHARLES F MAGNONE
MPH PRODUCTION COMPANY
PO BOX 2955
VICTORIA TX 77902


CHARLES HOLSTON INC
PO BOX 732332
DALLAS TX 75373-2332


CHECKMATE MOVING AND STORAGE LLC
9249 S BROADWAY STE 200-383
HIGHLANDS RANCH CO 80129


CHENEY DR JESS C
2040 EAST 4800 SOUTH
SALT LAKE CITY UT 84117

CHERYL SCHRIVER TRUSTEE
771 CRISTER LOOP
TOLEDO OR 97391

CHEVRON PRODUCTS COMPANY
1500 LOUISIANA STREET 5TH FLOOR
HOUSTON TX 77002

CHEVRON USA INC
PO BOX 36366
HOUSTON TX 77236

CHEVRON USA INC
PO BOX 25117
SALT LAKE CITY UT 84125-0117

CHIDESTER C RICHARD
RICHARD M CHIDESTER
90 EAST 550 NORTH
BOUNTIFUL UT 84010

CHIDESTER KENT A
63 WEST 1560 SOUTH
OREM UT 84058

CHINA STAR
737 E 200 N
ROOSEVELT UT 84066

CHRISTENSEN DEREK
840 W 100 N 55 3
ROOSEVELT UT 84066

CHRISTOPHERSON BEATRICE
7037 WINDCHIME WAY
ROSEVILLE CA 95747

CHUBB AND SON
DEDUCTIBLE BILLING UNIT
PO BOX 7247 7345
PHILADELPHIA PA 19170-7345

CHURCH OF GOD OF PROPHECY
4216 MARY LYNN
URBANDALE IA 50322

CISNEROS THOMAS AND PATRICIA
7209 URBAN DR
ARVADA CO 80005

CLARE C THOMPSON PIERCE
P O BOX 5025  232 S ANASAZI DR
GREENEHAVEN AZ 86040

CLARK C MORRIS TRST 11-21-2012
1292 BOOTH RANCH RD
MYRTLE CREEK OR 97457

CLARK DANNETTE
210 E 600 S #6106
VERNAL UT 84078

CLENTY R AMES EST
HEIRS SHERRAL A GOODRICH DORA WERSLAND
HRC 65 BOX 100
ALTONAH UT 84002

CLENTY R AMES HEIRS SHERRAL A GOODRICH
D WERSLAND A GIBSON R AND L  AMES
HRC 65 BOX 100
ALTONAH UT 84002


CLOSE JACK D
4153 RIDGECREST DR
LAS VEGAS NV 89121


CLOSE PATRICIA A
3734 MOUNT CREST DR
LAS VEGAS NV 89121


CLOYD D GOATES ESTATE
MARY H GOATES KEITH D GOATES ET AL
PO BOX 1023
WEST JORDAN UT 84084


CLOYD D GOATES ESTATE MARY H GOATES
K GOATES L DAVIS G CAMPBELL
PO BOX 1023
WEST JORDAN UT 84084


COASTAL OIL AND GAS USA LP
EP ENERGY E AND P COMPANY LP
PO BOX 301108
DALLAS TX 75303-1108


COBBYS
6899 W OVERLAND RD
BOISE ID 83707


COBERLY WENDY R
204 GARCIA ST
TRINIDAD CO 81082

COBLE COMPANY
1701 BROADWAY AVE
BOISE ID 83706


COBRA SOLUTIONS INC
4500 SOUTH LAKESHORE DR 420
TEMPE AZ 85282


COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80203


COLORADO DEPT OF TREASURY
1580 LOGAN ST STE 500
DENVER CO 80203


COLORADO SCHOOL OF MINES
1600 JACKSON ST STE 160A
GOLDEN CO 80401


COLTHARP WILLIAM H
PO BOX 3216
SITKA AK 99835


COLTRAIN CAMERON S
882 BELFAST DR
DAYTON OH 45440-3864


COLUMBO GEORGE J
1629 S IRIS WAY
LAKEWOOD CO 80232

COMPRESSCO FIELD SVCS INC
PO BOX 671017
DALLAS TX 75267-1017

COMPRESSOR SYSTEMS INC
PO BOX 841807
DALLAS TX 75284-1807

COMPRESSOR SYSTEMS INC
PO BOX 60760
MIDLAND TX 79711-0760

CONLIN CLAIRE T
387 E SPENCER WAY
FARMINGTON UT 84025

CONNIE ERICKSON STRONG
1909 W GOLDEN POND WAY
OREM UT 84058-2291

CONVEST ENERGY CORP
2401 FOUNTAIN VIEW STE 700
HOUSTON TX 77057

COOK BOYD
P O BOX 172
ROOSEVELT UT 84066

COONEY JENNIFER G
2307 SNAPDRAGON RD
NAPERVILLE IL 60564

COOPER PEGGY
PO BOX 481
PAGOSA SPRINGS CO 81147


COOPER PEGGY J
PO BOX 481
PAGOSA SPRINGS CO 81147


COPAS COLORADO
PO BOX 44128
DENVER CO 80201-4128


CORBRIDGE JOHN
9701 EAST GRAND AVE
GREENWOOD VILLAGE CO 80111


CORDOVA BENITA JEAN
115 E 10TH ST
WALSENBURG CO 81089


CORDOVA JUDITH ANN
438 S BOROS DR
PUEBLO WEST CO 81007


CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA PA 19101-3397


CORRENTI BARBARA J
17291 AVALON LN
HUNTINGTON BEACH CA 92647

CORSENTINO PATRICIA A
PO BOX 605
WALSENBURG CO 81089

COTTAGE TO CASTLE CLEANING SVCS
254 CIRCLE LAND
PUEBLO CO 81006

COUNCIL OF PETROLEUM ACCOUNTANTS
445 UNION BLVD
LAKEWOOD CO 80228

COUNTRY FLAIR
PO BOX 437
ALTAMONT UT 84001

COVEY FRANKLIN
PO BOX 31456
SALT LAKE CITY UT 84131-0456

COVEY MINERALS INC
HIGHLAND COMMERCAIL INC
2733 EAST PARLEYS WAY STE 304
SALT LAKE CITY UT 84109

COWAN LARUE ROBERTS AND VICKIE R
1228 EAST NORTH EDEN CIR
SANDY UT 84094

COWAN VICKIE
6643 SCARLET OAK DR
WEST JORDAN UT 84081

COWANS CAFE
57 EAST MAIN
DUCHESNE UT 84021


COX BOYD
PO BOX 1953
VERNAL UT 84078


COY BETTY LEE
4045 GOODNIGHT AVE
PUEBLO CO 81005


COYOTE TANKS INC
PO BOX 939
VERNAL UT 84078


CRAIG ENERGY LLC
PO BOX 46015
HOUSTON TX 77210-6015


CRAIG HOSPITAL FOUNDATION
3425 S CLARKSON ST
ENGLEWOOD CO 80113


CRESCENT POINT ENERGY
555 17TH ST STE 1800
DENVER CO 80202


CRITTON MALEN
1585 S 500 E
VERNAL UT 84078

CROFF OIL COMPANY, INC.
16 WATERWAY COURT
THE WOODLANDS TX 77380


CROUCH JANE R
123 SOUTH INDIANA WAY
GOLDEN CO 80401


CROUCH MARSHALL C
123 SOUTH INDIANA WAY
GOLDEN CO 80401


CROZIER CHARLES SETH
2760 N 2000 W PO BOX 305
NEOLA UT 84053


CRUMP PAMELA
5875 BOW RIVER DR
COLORADO SPRINGS CO 80923


CRUMP TAMI SANTI AND BRUCE D
15115 CHELMSFORD ST
COLORADO SPRINGS CO 80921


CT CORP
PO BOX 4349
CAROL STREAM IL 60197-4349


CUMMINGS LAURA H
4217 WEST 5740 SO
KEARNS UT 84118

CUNNINGHAM BEVERLY AND MARK S
4122 OAKLAND ST
GILBERT AZ 85295

CURTS TOOL INSPECTION INC
PO BOX 804
VERNAL UT 84078

DALE MARILYN M
1849 COTTAGE TER
REDLANDS CA 92373

DALE PACE VIRGINIA DALE PACE
13361 W MONTANA AVE
LAKEWOOD CO 80228

DALE ROGER A AND CATHY J
4150 VIEW PARK DR
YORBA LINDA CA 92886

DALE ROGER A AND CATHY J
4150 VIEW PK DRIV
YORBA LINDA CA 92886

DANIEL A SISK TRUSTEE
DANIEL A SISK AND KATHARINE B SISK TRUST
5917 CAMINO PLACIDO NE
ALBUQUERQUE NM 87109

DANIEL A SISK TRUSTEE DANIEL A SISK AND
KATHARINE B SISK TRUST DTD JAN 3 1989
5917 CAMINO PLACIDO NE
ALBUQUERQUE NM 87109

DANIEL P SVILAR LIVING TRUST
REDDISUE HOMEC AND NICK BEBOUT
PO BOX 3
HUDSON WY 81055

DANIEL SHELLY AND DAVID
3955 LUETTA DR
SOUTHFORK CO 81154

DANIEL T SCHOPPE ATNY IN FACT
THEODORE G SCHOPPE
24577 EL ALICANTE
LAGUNA NIGUEL CA 92677

DANIELS SUMMIT LODGE
HWY 40
HEBER CITY UT 84032

DANS TIRE SVCS
PO BOX 188
ROOSEVELT UT 84066

DARLA RAE CVAR ET VIR
DARLA RAE CVAR AND KENNETH CVAR
15 HUNTINGTON CIR
PUEBLO CO 81005

DARLA RAE CVAR ET VIR
(ATTEN: DARLA RAE CVAR AND KENNETH CVAR)
15 HUNTINGTON CIR
PUEBLO CO 81005

DAVEY JANET
939 DIESTEL RD
SALT LAKE CITY UT 84111

DAVID G HACKING MARGARET H
POUNDER JOSEPH G HACKING DAVID G ET AL
581 NORTH 400 WEST
BRIGHAM CITY UT 84302


DAVID GEORGE HACKING AIF FOR MARYELEN
581 NORTH 400 WEST
581 NORTH 400 WEST UT 84302


DAVID GEORGE HACKING MARGARET H POUNDER
JOSEPH GRANT HACKING DAVID GEORGE
581 NORTH 400 WEST
BRIGHAM CITY UT 84302


DAVID L FARNSWORTH AND LILLIAN
64 BOX 155-16
DUCHESNE UT 84021


DAVID L HORROCKS ET AL
RALPH D MCMULLIN AND L MCMULLIN LIFE EST
RT 2 BOX 7771
ROOSEVELT UT 84066


DAVID L HORROCKS ET AL
R MCMULLIN AND L MCMULLIN LIFE ESTATE
RT 2 BOX 7771
ROOSEVELT UT 84066


DCP INVESTMENTS LLC
1365 AMBASSADOR WAY
SALT LAKE CITY UT 84108


DEATON INVESTMENTS
DONNA DEATON
5415 CHEVY CHASE PKWY NW
WASHINGTON DC 20015

DEBORAH JEAN MCKEE ET VIR
PO BOX 193
ALTAMONT UT 84001


DELORES JOAN AND FRANK GONZALES
3721 FARABOUGH
PUEBLO CO 81005


DELSCO NORTHWEST INC
PO BOX 955
ROOSEVELT UT 84066


DENNIS AMANDA
85 W 400 N PO BOX 290
MYTON UT 84052


DENNIS G SMITH LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092


DENVER MUSEUM OF NATURE AND SCIENCE
2001 COLORADO BLVD
DENVER CO 80205


DENVER ZOOLOGICAL FOUNDATION INC
2300 STEELE ST
DENVER CO 80205


DERNOVSHEK JOSEPH AND RHEA
1977 WOODFIELD RD
ROCKHILL SC 29732

DERTINGER LEANNA
1613 S MICHIGAN AVE
BOISE ID 83706


DEWEY MAC JESSEN ET UX DEWEY
MAC JESSEN AND CYNTHIA
PO BOX 96
ALTAMONT UT 84001


DICKEY KEVIN
PO BOX 337 2953 HONEY LN
EMMETT ID 83617


DICKEY KEVIN
960 BROADWAY AVE STE 500
BOISE ID 83706


DILLMAN FAMILY LLC
3206 OLD MILL CIR
SALT LAKE CITY UT 84121


DISTRICT COUNSEL
SMALL BUSINESS ADMINISTRATION
125 SOUTH STATE ST ROOM 2227
SALT LAKE CITY UT 84138


DNOW LP
PO BOX 200822
DALLAS TX 75320-0822


DOCVUE LLC
19181 HIGHWAY 8
MORRISON CO 80465

DOLORES M CAMPBELL INV AND TRTEE
2848 HERMOSA AVE
LA CRESCENTA CA 91214

DON F BRADSHAW TRUST
DJ INVESTMENT COMPANY LTD
2155 E 900 SO
SALT LAKE CITY UT 84108

DONALDSON DAVE WALLACE
3955 LUETTA DR
SALT LAKE CITY UT 84124

DONALDSON LEE LEONARD
4692 CEDAR RUN CIR
PLEASANT GROVE UT 84062

DONS DIRECTORY OF THE OIL AND GAS INDUST
3500 CLEAR FORK RD
CRAWFORD CO 81415

DOROTHY B MORRIS
CLARK C MORRIS TRUSTEE CLARK C MORRIS TR
1292 BOOTH RANCH RD
MYRTLE CREEK OR 97457

DOUGLAS C AND JULIE G JESSEN
P O BOX 730024
TALMAGE UT 84073

DRAPER ROBERT
4926 NORTH BLUE ASH WAY
BOISE ID 83713

DRINNEN JEFFRIE GAYLE
7740 GREENBROOK PKWY
SOUTHHAVEN MS 38671


DRUGFREE IDAHO INC
PO BOX 500
BOISE ID 83701-0500


DUCHESNE COUNTY ASSESSOR
PO BOX 998
DUCHSESNE UT 84021-0998


DUCHESNE COUNTY CHAMBER OF COMMERCE
PO BOX 1417
ROOSEVELT UT 84066


DUCHESNE COUNTY FIRE AND EMERGENCY
PO BOX 910
DUCHESNE UT 84021-0910


DUCHESNE COUNTY PUBLIC WORKS
PO BOX 850
DUCHESNE UT 84021


DUCHESNE COUNTY SHERIFFS OFFICE
PO BOX 985
DUCHESNE UT 84021


DUCHESNE COUNTY TREASURER
PO BOX 989
DUCHESNE UT 84021-0989

DUNCAN DARYL
3850 S HWY 40 PO BOX 951
ROOSEVELT UT 84066


DURAN BEN L AND ELIZABETH
1918 SHERWOOD WAY
PUEBLO CO 81005


DUZENACK REVOCABLE TRUST
PO BOX 61
LA VETA CO 81055


EAST DUCHESNE CULINARY
PO BOX 319
DUCHESNE UT 84021-0319


EAST DUCHESNE CULINARY
WATER IMPROVEMENT DISTRICT
PO BOX 319
DUCHESNE UT 84021-0319


EASYS REPAIR SVCS INC
1115 S LUSK ST
BOISE ID 83706


ECHOMETER COMPANY
5001 DITTO LN
WICHITA FALLS TX 76302


EDNA DUNGAN ET VIR
EDNA DUNGAN AND HUBERT L DUNGAN
4010 MAXWELLL PL
COLORADO SPRINGS CO 80909

EDNA E MAURER JAY A CHAMBERLAIN
8265 ROSSETT GREEN LN
SANDY UT 84093


EDWARD D BAGLEY TRUSTEE
2350 OAK HILL DR
SALT LAKE CITY UT 84121


EDWARD E WALKER ET UX
EDWARD E WALKER AND DORIS K WALKER
PO BOX 317
LAPOINT UT 84039


EDWARD E WALKER ET UX
E E WALKER AND DORIS K WALKER
PO BOX 317
LAPOINT UT 84039


EDWARD HARRISON GEORGIA KNELL
ELWOOD HARRISON TRUSTEE EDWARD M ET AL
2050 W CANYON VIEW DR
ST. GEORGE UT 84770


EDWARD HARRISON GEORGIA KNELL ELWOOD
HARRISON TRUSTEE FOR EDWARD M HARRISON
2050 W CANYON VIEW DR
ST. GEORGE UT 84770


EDYTH PRINCE
TERRI HENDERSON RE E PRINCE PUEBLO BANK
301 W 5TH ST
PUEBLO CO 81003


EFFECTIVE COMPENSATION INC
32045 CASTLE CT
EVERGREEN CO 80439

EGGLESTON CASEY
12664 NORTH 14TH
GARDEN CITY ID 83714


EKS AND H LLLP
7979 E TUFTS AVE
DENVER CO 80237


ELIASON EIGHT LLC
4349 LYNNE LN
SALT LAKE CITY UT 84124


ELISE MOLLY
AND RICKY A SANDERS
1815 CARTERET AVE
PUEBLO CO 81004


ELIZABETH R PRIEN ET VIR
984 WEST MEADOWMOORE DR
PUEBLO WEST CO 81007


ELLEN S MOODY FAMILY TRUST
CHARLOTTE M MCGEE AND P M MOTHERSEAD
5052 SOUTH AUCKLAND CT
AURORA CO 80015


ELOY AND CHRISTINA MADRILL
5011 SONOMA DR
PUEBLO CO 81005


ELWOOD STAFFING INC
PO BOX 1024
COLUMBUS IN 47202-1024

ENERGY NAVIGATOR LLC
910 16TH ST STE 211
DENVER CO 80202

ENTERPRISE RENT A CAR
PO BOX 648
MIDVALE UT 84047

ENVIRONMENTAL ENERGY INNOVATIONS LLC
PO BOX 1217
ANKENY IA 50021

ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE STE 900
SEATTLE WA 98101

ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

ENVIRONMENTAL SYSTEMS RESEARCH
FILE 54630
LOS ANGELES CA 90074-4630

EOG RESOURCES INC
PO BOX 4362
HOUSTON TX 77210-4362

EOG RESOURCES INC
1001 LOUISIANA ST
HOUSTON TX 77002

EP ENERGY E AND P CO LP
MICHAEL J WALCHER LAND
PO BOX 301244
DALLAS TX 75303-1244


EP ENERGY E AND P COMPANY LP
PO BOX 301108
DALLAS TX 75303-1108


EP ENERGY E AND P COMPANY LP
1001 LOUISIANA ST PO BOX 4660
HOUSTON TX 77002


EPHRAIM SHAYNE
2060 S TOLLGATE WAY
BOISE ID 83709


ERIC C BARTON A MINOR
BROOK A BARTON PARENT LEGAL GUARDIAN
5371 TOMAHAWK LN
OGDEN UT 84403


ERLIN ULIBARRI ISABEL RICHARDS
1334 S PRATT PKWY
LONGMONT CO 80501


EST HARRY AND RICHARD SCHULTZ
C S COLTRAIN H G SCHULTZ M CAMERON ET AL
2190 NIGHTENGALE AVE
SANTA ROSA CA 95403


ESTATE HARRY AND RICHARD SCHULTZ
C COLTRAIN H SCHULTZ M CAMERON G S BYRGE
2190 NIGHTENGALE AVE
SANTA ROSA CA 95403

ESTATE OF DIANNE C CHANDLER
PO BOX 14
SPRING CITY UT 84662

ESTATE OF WILLIAM G RICHARDSON
439 W 2500 S
VERNAL UT 84078

ESTHER V BIRD AND ROGER M BIRD JT
4140 W 5700 S
KEARNS UT 84118

ETHEL L FARNSWORTH LIVING TRUST
HOMER E BLACKSHER PR OF
2504 S CHESTERFIELD ST
WEST VALLEY CITY UT 84119

ETHEL L FARNSWORTH LIVING TRUST
HOMER E BLACKSHER
2504 S CHESTERFIELD ST
WEST VALLEY CITY UT 84119

EUBANK PATRICIA REEDER
3350 CALLE BONITA
SANTA YNEZ CA 93460

EXPLORATORIS LLC
PO BOX 182
KANAB UT 84741

EXTREME PIZZA
590 BROADWAY AVE
BOISE ID 83702

FABRIZIO TRANSPORT INC
PO BOX 705
DUCHESNE UT 84021

FALK MYRNA J AND FRED F
5881 HWY 12
LA VETA CO 81055

FALSETTA CLEO MARTINEZ
1243 PINE ST
PUEBLO CO 81004

FARMER BARBARA
1400 LAUREN CT
MIDLOTHIAN VA 23114

FARNSWORTH FRANKLIN D
PO BOX 161
GRACE ID 83241

FARNSWORTH JOHN D
LINDA A FARNSWORTH
PO BOX 510059
MOUNTAIN HOME UT 84051

FARNSWORTH LES
8812 E 4000 S P O BOX 316
JENSEN UT 84035

FARNSWORTH LINDA A
PO BOX 510059
MOUNTAIN HOME UT 84051

FARNSWORTH RICHARD L
3152 W SOUTH COVE RD
ROOSEVELT UT 84066


FARNSWORTH RUSTY
3435 E 1345 N
BALLARD UT 84066


FARNSWORTH TAMERA SUE
PO BOX 153
DUCHESNE UT 84021


FEDEX
PO BOX 94515
PALANTINE IL 60094-4515


FELLER DOUGLAS WAYNE
3026 FOREST ACRE TRL
SALEM VA 24153


FELLOM COLETTE
2424 N EUREKA AVE
MERIDIAN ID 83646


FEWKES PATRICIA
2324 E 3500 N
LAYTON UT 84040


FIBERSPAR CORP
PO BOX 204222
DALLAS TX 75320-4222

FIRST CALL PROPANE INC
PO BOX 825
ROOSEVELT UT 84066


FIRST SECURITY BANK OF UTAH
RE: COLTHARP TRUST
2404 WASHINGTON BLVD
OGDEN UT 84401


FISHER LINDA SELDIN
LINDA SELDIN FISHER TRUSTEE
22 VIEW DR
CENTERVILLE ID 83631


FLANAGAN PARTNERS LLP
201 ST CHARLES AVE
NEW ORLEANS LA 70170


FLC LTD
1100 7TH ST
WALSENBURG CO 81089


FLOTEK PUMP SVCS
PO BOX 677496
DALLAS TX 75267-7496


FLOYD O PETTY ET UX
LUCILLE CHAMBERLIN DEE ANN TALBOT C GRAY
1088 W 225 SOUTH
LAYTON UT 84041


FLUHLER MARTIN
960 BROADWAY AVE STE 500
BOISE ID 83706

FLUKE MARIE E
1923 HALFMOON CIR
LOVELAND CO 80538


FOLLIS NANCY
PO BOX 18
MIMBRES NM 88049


FORCENERGY INC
1600 BROADWAY
DENVER CO 80112


FOUR C OILFIELD SVCS LLC
PO BOX 53
ROOSEVELT UT 84066


FOWLER DONALD BERT
1735 NORTH 2850 WES
PLAIN CITY UT 84404


FOWLER LARAE
DONALD BERT FOWLER
1735 NORTH 2850 WES
PLAIN CITY UT 84404


FOWLER PATRICIA
3209 MEADOWOOD DR
MONROE NC 28110


FOY JOAN V
PO BOX 374
ALTAMONT UT 84001

FOY LEO B AND MARILYN L
PO BOX 996
DUCHESNE UT 84021


FOY WILLIAM W
1405 S 1200 EAST
HEBER CITY UT 84032


FRANCES C LOOS CO TRUSTEE
FAWN B COLTHARP FAMILY LIVING TRUST
2142 EASTWOOD
OGDEN UT 84403


FRANKLIN D FARNSWORTH
P O BOX 161
GRACE ID 83241


FRAZIER SHEILA M
350 CARSON AVE
LOS ALAMOS CO 81054


FRED F FALK AND MYRNA J FALK
AS TRUSTEES THE FALK FAMILY TRUST
901 CO RD 357
LA VETA CO 81055


FRED MARTINEZ JR ET UX
FRED MARTINEZ JR AND JOLETTE M MARTINEZ
5011 COUNTY RD 351
WALSENBURG CO 81089


FREDERICK U LEONARD FAMILY TR
FREDERICK U LEONARD TRUSTEE
1943 JAMES PL
SAN JOSE CA 95125

FREDERICKSON CLINTON PAUL
5525 BONITA SPRINGS CT
LAS VEGAS NV 89130


FRIAR OIL
PO BOX 276
MAGNA UT 84044


FRONTIER MOTEL AND GRILL
75 SOUTH 200 EAST
ROOSEVELT UT 84066


GADDIS ANN L
1906 E REDFIELD RD
TEMPE AZ 85283


GADDIS CALVIN P
4650 SOUTH HIGHLAND DR APT 308
SALT LAKE CITY UT 84121


GADDIS CHRISTOPHER AND WENDY
496 E 250 S
HYDE PARK UT 84138


GARCIA JANICE
5387 EAST RURAL RIDGE CIR
ANAHEIM CA 92807


GARDNER ALLEN
525 E 1080 SOUTH
ROOSEVELT UT 84066

GARDNER CECILIA COLTHARP
19087 ELDORADO RD
PERRIS CA 92570


GARY H AND JUDY F MEACHAM
643 E 350 N
BOUNTIFUL UT 84010


GARY JESSEN ET UX
GARY JESSEN AND ROSALEE JESSEN
65 BOX 39
ALTONAH UT 84002


GATEWAY 66
655 WEST MAIN
DUCHESNE UT 84021


GEORGE ALLEN AMES INDIV AND HEIR
16816 US HIGHWAY 40
INDEPENDENCE MO 64055


GEORGE REAY JESSEN ET UX
HC 65 BOX 30
ALTONAH UT 84002


GEORGIA K VARRONE ET VIR
723 CROWN POINT DR
COLORADO SPRINGS CO 80906


GEORGIA K VARRONE ET VIR
723 CROWN PT DR
COLORADO SPRINGS CO 80906

GIBBONS DARYL
PO BOX 659
FORT DUCHESNE UT 84026


GIBSON ALTA
1212 OAK ST
OGDEN UT 84401


GIBSON ALTA AMES
1212 OAK ST
OGDEN UT 84401


GIBSON DON L AND SHIRLEY M
16301 PARKSIDE DR
PARKER CO 80134


GILSON PATRICIA JANE C
2941 BROOKBURN RD
SALT LAKE CITY UT 84109


GLANCY MARK
693 E 300 N
ROOSEVELT UT 84066


GLB SAFETY
HC 65 BOX 183
BLUEBELL UT 84007


GLEN M OWENS AND ELIZABETH C OWENS
720 YARBROUGH ST
CANON CITY CO 81212

GLENN G PETTY ET UX
DON PETTY CONNIE ERICKSON STRONG
1909 W GOLDEN POND WA
OREM UT 84058


GLENN G PETTY ET UX RATIFIED BY
DON PETTY CONNIE ERICKSON STRONG
1909 W GOLDEN POND WA
OREM UT 84058


GLENN J HUBER ET UX
PO BOX 154
LAPOINT UT 84039


GLYDA R NIELSON AND NAN TUCKER
4451 SOUTH PAN AMERICAN DR
MURRAY UT 84107


GLYNN JACOB D
2929 S BEARTOOTH PL
MERIDIAN ID 83642


GLYNN JOSHUA
2929 S BEARTOOTH PL
MERIDIAN ID 83642


GLYNN WILLIAM
4502 HILLCREST DR
BOISE ID 83705


GLYNN WILLIAM C
960 BROADWAY AVE STE 500
BOISE ID 83706

GOMEZ GILBERT AND BETTY
3407 GEM DR
PUEBLO CO 81004

GOMEZ JR SHELDON
501 CHAFFEE
WALSENBURG CO 81089

GOMEZ SHELDON
501 CHAFFEE
WALSENBURG CO 81089

GONZALES CAROL J
290 W MANGRUM DR
PUEBLO WEST CO 81007

GONZALES DELORES JOAN AND FRANK
3721 FARABOUGH
PUEBLO CO 81005

GOODRICH SHERRAL AMES
2829 S 150 EAST
BOUNTIFUL UT 84010

GOOSNECK INC
1589 N 1200 E
HEBER CITY UT 84032

GORHAM STEPHEN P
PO BOX 3257
PARKER CO 80134

GOTT MICHAEL R AND CYNTHIA D
1010 CR 410
LAVETA CO 81055

GRAHAM JESSICA
9 CREEK VIEW DR
BOISE ID 83716

GRAY CARMEN
3266 N250 EAST
OGDEN UT 84414

GREEN LESTER N AND JEAN A
7253 DEFRAME CT
ARVADA CO 80005

GREENBERG TRAURIG LLP
1200 17TH ST STE 2400 THE TABOR CENTER
DENVER CO 80202

GREGORY W AND CYNTHIA J BECKSTEAD
7519 GREENS MILL DR
LOGANVILLE GA 30052

GRIEVE EULAH A
38501 CR 21
FORT COLLINS CO 80524

GRIFFITH MARTHA J
2401 CHERRY CIR
BRIGHTON CO 80601

GROVE HOTEL
245 SOUTH CAPITOL BLVD
BOISE ID 83702


GUERIN CARMELITA AND MIKE
3824 FARABAUGH LN
PUEBLO CO 81005


GUMM AUDREY
1109 WEST BOONE AVE
NAMPA ID 83651


H&K SANITATION LLC
2245 W 520 S
ROOSEVELT UT 84066


H/W MURT AND LINDA LUPTON
1421 LOCKHART WAY
ROSEVILLE CA 95747


H5 MINERALS LLC
P.O. BOX 171139
SALT LAKE CITY UT 84117


HABIB JEANNE M
1800 NIAGARA ST
DENVER CO 80220


HABIB KURT JOSEPH
2225 CHANTALA DR
PUEBLO CO 81006

HABIB MARIANNE ARLING AND JEANNE
350 HEMLOCK ST
BROOMFIELD CO 80020

HACKFORD NATHAN
5146 W 4200 N
ROOSEVELT UT 84066

HACKING DAVID GEORGE
581 NORTH 400 WEST
581 NORTH 400 WEST UT 84302

HACKING JOSEPH GRANT
201 ASHE DR
BRIGHAM CITY UT 84302

HACKING MARYELEN BROWN  D
581 NORTH 400 WEST
BRIGHAM CITY UT 84302

HACKNEY MICHAEL
2078 S WHISPER COVE WAY
BOISE ID 83709

HAGMAN TRUCKING INC
PO BOX 656
ROOSEVELT UT 84066

HAGUE ALFRED C
PO BOX 72
ALTAMONT UT 84001

HAIGEN PEARSON REVOCABLE TRUST
317 NORTH BROAD ST#416
PHILADELPHIA PA 19107

HALEY SHARON
10526 KIBE
HOUSTON TX 77031

HALL LOWELL
20 N MOUNTAIN RD
KAYSVILLE UT 84037

HALL ROSEMARY VAN DYKE
5710 WILDWOOD CIR
SALT LAKE CITY UT 84121

HALL WILLA O
815 DAVY CROCKETT ST
ROCKWALL TX 75087

HALLIBURTON ENERGY SVCS
PO BOX 301341
DALLAS TX 75303-1341

HANISCH SHERYL D AND GARY E
181 KIOWA PL
WALSENBURG CO 81089

HARBISON LLOYD R
3738 W MEYERS
SAN BERNARDINO CA 92407

HARLAN AND PATRICIA L RAY
PO BOX 43
JET OK 73749

HART ENERGY PUBLISHING
1616 S VOSS RD STE 1000
HOUSTON TX 77057

HATCH FAMILY TRUST
WILLIAM J AND J HATCH AB LIVING TR ET AL
5994 SOUTH VILLAGE 3 RD
SALT LAKE CITY UT 84121

HATCH FAMILY TRUST
W J AND J HATCH AB LIVING TRUST P NODILO
5994 SOUTH VLG 3 RD
SALT LAKE CITY UT 84121

HATCHETT JR MARVIN P
AND WYNELL HATCHETT TRUST
2402 WINEWOOD LN
ARLINGTON TX 76013

HAWORTH VERNA BELLE
5382 ERMINE ST SE
ALBANY OR 97322

HEAD HUMBERTO MORALES AIF MARY
205 N 7TH
LAMAR CO 81052

HEATH CONSULTANTS INC
9030 MONROE RD
HOUSTON TX 77061

HEATH MITCHELL A
400 E 600 N 99-4
ROOSEVELT UT 84066


HEGLER ANTHONY J
7968 MARTINGALE LN
LAS VEGAS NV 89123


HEIKES MAURICE E AND IRENE I
PO BOX 307
LAVETA CO 81055


HELMSTADTER REBECCA K
1638 S BAYSHORE CT 102
MIAMI FL 33133


HENRY LLOYD REMUND AND MERILEE REMUND
PO BOX 587
DUCHESNE UT 84021


HERMAN CAROL
2941 ADRIAN AVE
PUEBLO CO 81008


HERRERA JOSEPH
3475 WEST MISSISSIPPI AVE
DENVER CO 80219


HERRERA MICHAEL
3001 EASY AVE
PUEBLO CO 81005

HEWLETT PACKARD
PO BOX 951084
DALLAS TX 75395-1084


HEYER ALYSON
4114 E BOISE AVE
BOISE ID 83716


HIGBEE ARDA
PO BOX 303
ALAMO NV 89001-0175


HIGBEE ARDA AND VAUGHN
PO BOX 303
ALAMO NV 89001-0175


HIGGINS TECHNOLOGY SVCS INC
PO BOX 145
VERNAL UT 84078


HIGH LAND CANYON RANCHO INC
1100 WEST 7TH ST
WALSENBURG CO 81089


HISKEY MICHAEL K
168 SOUTH 600 EAST
SPANISH FORK UT 84660


HOFFMANN CAROL G
PO BOX 32
WEST YELLOWSTONE MT 59758

HOHMAN MARGERY C
5359 CHANNING ST
SAN DIEGO CA 92270

HOKIN ALEXANDRA
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN AMY
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN DANA
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN JUSTIN
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN LAUREN
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN RICHARD
ONE THORNDAL CIR P O BOX 4032
DARIEN CT 06820

HOKIN RICHARD
960 BROADWAY AVE STE 500
BOISE ID 83706

HOKIN TOM
960 BROADWAY AVE STE 500
BOISE ID 83706

HOLGATE CONNIE DEANE
PO BOX 144
ALTAMONT UT 84001

HOLLAND AND HART LLP
PO BOX 17283
DENVER CO 80217-0283

HOLMAN JOAN M
PO BOX 366
MORONI UT 84646

HOLMAN MARLENE
123 2ND AVE APT T-5
SALT LAKE CITY UT 84103

HOLMAN R GAYLE
774 SOUTHWOOD DR
MURRAY UT 84107

HOMEL TERESA C
7556 S STONE RD
SALT LAKE CITY UT 84121

HOMER E BLACKSHER PR OF ESTATE
OF CHARLES H BLACKSHER
2504 S CHESTERFIELD ST
WEST VALLEY CITY UT 84119

HOOVER GEORGE WILLIAM
78 S VILLE FRANCHE ST
ST. GEORGE UT 84770

HORMAN DERRIK T
2474 W LANDAU LN
S JORDAN UT 84095

HORMAN S M
14 E SUNWOOD LN
SANDY UT 84092

HORROCKS FAMILY MINERAL
ENTERPRISES LLC
2538 NORTH 2600 EAST
LAYTON UT 84040

HORROCKS GILBERT R
539 E NORMANDY DR
PROVO UT 84604

HOT OIL EXPRESS
PO BOX 104
ALTAMONT UT 84001

HOT SHOTS INC
PO BOX 1277
MERIDIAN ID 83680

HOTEL 43
981 GROVE ST
BOISE ID 83702

HOWARD CHRISTOPHER L
7728 TOMPKINS RD
PAYTON CO 80831

HOWARD SUPPLY COMPANY LLC
PO BOX 4869 DEPT 312
HOUSTON TX 77210-4869

HRATV
PO BOX 1733
BOISE ID 83701

HUBER CAL DAVID
548 EAST 650 NORTH #51 93-10
ROOSEVELT UT 84066

HUBER GLEN J AND SHIRLEY
PO BOX 154
LAPOINT UT 84039

HUBER RAY L
1690 N 3500 W
VERNAL UT 84078

HUBERT B AND MARJORIE SAGER
HUBERT B SAGER AND RONNA J WALCHUK
964 HWY 20 EAS
COLVILLE WA 99114

HUERFANO COUNTY TREASURER
401 MAIN ST STE 206
WALSENBURG CO 81089-2084

HUERFANO JOURNAL
PO BOX 346
WALSENBURG CO 81089


HUMANA INSURANCE COMPANY
PO BOX 3024
MILWAUKEE WI 53201-3024


HUMBERTO MORALES AIF MARY HEAD
205 N 7TH
LAMAR CO 81052


HURON CONSULTING SVCS LLC
4795 PAYSPHERE CIR
CHICAGO IL 60674


HUXFORD TERRY
PO BOX 885
ROOSEVELT UT 84066


IACI
PO BOX 389
BOISE ID 83701


IBF A SAFEGUARD COMPANY 233439
3439 MOMENTUM PL
CHICAGO IL 60689-5334


ICHABOD RESOURCES LLC
JUDITH BURTON MOYLE ID YOUTH RANCH
1911 SOUTH 910 WEST APT C
SYRACUSE UT 84075

ICON DESIGN
10502 W SPRINGDALE ST
BOISE ID 83704

IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST PO BOX 83720
BOISE ID 83720-1000

IDAHO BUSINESS FOR EDUCATION
PO BOX 1681
BOISE ID 83701

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

IDAHO DEPT OF WATER RESOURCES
322 E FRONT ST PO BOX 83720
BOISE ID 83720

IDAHO RECORDS MANAGEMENT LC
970 RIVER ST
BOISE ID 83702

IDAHO SELF STORAGE
970 W RIVER ST
BOISE ID 83702

IDAHO SOCIETY OF CERTIFIED PUBLIC
PO BOX 2896
BOISE ID 83701


IDAHO STATE TAX COMMISION
PO BOX 36
BOISE ID 83722


IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST STE 208
BOISE ID 83702


IFA ROOSEVELT
ROUTE 3 BOX 3100 W HWY 40
ROOSEVELT UT 84066


IHS GLOBAL INC
PO BOX 847193
DALLAS TX 75284-7193


ILANDMAN
315 S COLLEGE STE 270
LAFAYETTE LA 70503


ILLINOIS DEPT OF EMPLOYMENT
PO BOX 3637
SPRINGFIELD IL 62708-3637


IMA INC COLORADO DIVISION
1705 17TH ST
DENVER CO 80202

INDUSTRIAL CONTAINER
1845 SOUTH 5200 WEST
SALT LAKE CITY UT 84104


INDUSTRIAL HORSEPOWER PLUS INC
PO BOX 845
VERNAL UT 84078


INTEGRA INFORMATION TECHNOLOGIES
PO BOX 8304
BOISE ID 83707-2304


INTEGRATED WATER MANAGEMENT
PO BOX 430
ALTAMONT UT 84001


INTERMOUNTAIN FARMERS ASSOC
PO BOX 30168
SALT LAKE CITY UT 84130


INTERMOUNTAIN INDUSTRIES
PO BOX 70019
BOISE ID 83707


INTERNAL REVENUE SVCS
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346


INTL PETROLEUM LTD LIABILITY CO
LIMITED LIABILITY COMPANY
4834 S HIGHLAND DR STE 200 SUITE 200
SALT LAKE CITY UT 84117

INVOLTA LLC
PO BOX 190170
BOISE ID 83719

IULLO VIRGINIA M DI
32432 SEVEN SEAS DR
DANA POINT CA 92629

IULLO VIRGINIA M DI
32432 SEVEN SEAS DRIV
DANA POINT CA 92629

IXL PREMIUM LUBRICANTS
2719 N 1600 W
PLEASANT VIEW UT 84404

J ADONAIS VIGIL
PO BOX 1184 2250 CR 524
WALSENBURG CO 81089

J AND A SVCS LLC
UTAH OPERATIONS
3166 PIPE CT
GRAND JUNCTION CO 81504

J AND C ENTERPRISES INC
PO BOX 1096
VERNAL UT 84078

J AND C PUMP AND SUPPLY INC
PO BOX 1096
VERNAL UT 84078

J AND J OIL OPERATIONS INC
PO BOX 1356
CEDAR CITY UT 84721-1356


J AND M HOT OIL SVCS INC
PO BOX 1770
ROOSEVELT UT 84066


J R WILLIAMS
M J WILLIAMS  LONDA Y SWOBODA ET AL
5976 NATALIE RD
CHINO HILLS CA 91709


J S VIGIL ET UX
JS VIGIL AND MARY ANN VIGIL
722 WELTON AVE
WALSENBURG CO 81089


J S VIGIL ET UX
(JS VIGIL AND MARY ANN VIGIL)
722 WELTON AVE
WALSENBURG CO 81089


J SMITH INVESTMENTS LLC
3745 GREENBRIAR WAY
SALT LAKE CITY UT 84109-3355


JACK D CLOSE TRUSTEE
4153 RIDGECREST DR
LAS VEGAS NV 89121


JACKS GENERAL TIRE INC
650 E MAIN ST
VERNAL UT 84078

JAIRELL NORMAN K AND DAWNA S
719 E LYONS ST
LARAMIE WY 82072


JAIRELL ROBERT L
310 S 11TH
LARAMIE WY 82070


JAIRELL RONALD E AND BARBARA A
5330 MEADOW LN
LARAMIE WY 82070


JAIRELL RUSSELL JAMES
PO BOX 151
LARIMIE WY 82070


JAMES C MOEHLMAN ET UX
JAMES AND BARBARA MOEHLMAN
3610 SAW GRASS TRL
CASTLE ROCK CO 80109


JAMES C MOEHLMAN ET UX
(JAMES AND BARBARA MOEHLMAN)
3610 SAW GRASS TRL
CASTLE ROCK CO 80109


JAMES P BAILEY ET UX
JAMES P BAILEY AND BEVERLY A BAILEY
96 EAST PARKRIDGE DR
PUEBLO CO 81007


JAMES P BAILEY ET UX
(JAMES P BAILEY AND BEVERLY A BAILEY)
96 EAST PARKRIDGE DR
PUEBLO CO 81007

JAMES P OROURKE
JAMES P AND LAVERNE E O'ROURKE
340 LINDSAY DR
HOLCOMB KS 67851


JAMES R BROWN TRUSTEE OF THE JARDINE
LINEBAUGH BROWN AND DUNN PROFIT
370 EAST SOUTH TEMPLE STE 400
SALT LAKE CITY UT 84111


JAMI ALISON MCCUTCHEON
4750 DYKE RD
OVIEDO FL 32765


JANET B WILLIAMS ET VIR
JANET B WILLIAMS AND KENT WILLIAMS
7999 E 6000 SOUTH
JENSEN UT 84035


JANET B WILLIAMS ET VIR
(JANET B WILLIAMS AND KENT WILLIAMS)
7999 E 6000 SOUTH
JENSEN UT 84035


JAY RASBAND JAY AND MYRL RASBAND
875 RIO VIRGIN DR UNIT 118
ST. GEORGE UT 84790


JCPS FIBEROD INC
PO BOX 974594
DALLAS TX 75397-4594


JCPS INC
PO BOX 974594
DALLAS TX 75397-4594

JEANETTE L AND ARVIN G BILLINGS
199 E 1300 S
NEPHIL UT 84648


JEFFREY L AND DEBRA J REYNOLDS
P O BOX 332
WALSENBURG CO 81089


JELLIE CHERYL ANN
GENERAL DELIVERY
LAUGHLIN NV 89029


JENARO AND MARY ANN VIGIL
722 WELTON AVE
WALSENBURG CO 81089


JENKINS JERRY
PO BOX 1378
VERNAL UT 84078


JENKINS MANDY
2150 VERBENA DR
MERIDIAN ID 83642


JENSEN AURA
PO BOX 663
EDGEWOOD NM 87015


JENSEN RACHEL S
VETAR ENERGY A GENERAL PARTNERSHIP
2233 EAST 3RD AVE
PORT ANGELES WA 98362

JESSEN DOUGLAS C AND JULIE G
PO BOX 730024
TALMAGE UT 84073


JESSEN ELECTRIC INC
PO BOX 730008
TALMAGE UT 84073


JESSEN JOHNNY DEAN
PO BOX 37
ALTAMONT UT 84001


JESSEN MERLIN FRANK
PO BOX 215
ALTAMONT UT 84001


JESSEN ROBERT GLENN
PO BOX 136
ALTAMONT UT 84001


JESSEN WILLIAM GEORGE
CHARLENE JESSEN
3824 N 15000 W PO BOX 124
ALTAMONT UT 84001


JIMMY D BROTHERSON ET UX
JIMMY D BROTHERSON AND VIRGINIA
HC 65 BOX 510033
MOUNTAIN HOME UT 84051


JIMMY D BROTHERSON ET UX
(JIMMY D BROTHERSON AND VIRGINIA)
HC 65 BOX 510033
MOUNTAIN HOME UT 84051

JOAN COLTHARP SHEPARDSON
JOAN COLTHARP DEAN
PO BOX 14
SPRING CITY UT 84662


JOHN D FARNSWORTH (LINDA A FARNSWORTH)
PO BOX 510059
MOUNTAIN HOME UT 84051


JOHN D MITCHELL ET UX
JOHN DALE MITCHELL JUNE LYNN ET AL
3884 FLAGLER AVE
LOVELAND CO 80538


JOHN LARSON SAWMILL INC
RR 1 PO BOX 1252
ROOSEVELT UT 84066


JOHN VUCETICH PERSONAL REP
773 COUNTY RD 103
WALSENBURG CO 81089


JOHN W WILLBURN ET UX
JOHN W AND JEAN H WILLBURN
1365 SUMMIT DR
SIDNEY NE 69162


JOHN W WILLBURN ET UX
(JOHN W AND JEAN H WILLBURN)
1365 SUMMIT DR
SIDNEY NE 69162


JOHNS ROBERT L AND DOROTHY M
1273 IVY WAY
MANTECA CA 95336

JOHNSON VERA
11211 MOSS LN
NAMPA ID 83651


JOHNSON VICTORIA S
PO BOX 1514
PRICE UT 84501


JOHNSON WATER DISTRICT
RR 3 PO BOX 3188
ROOSEVELT UT 84066


JOLENE NOGA AKA JOLENE L NOGA
23191 SONG BIRD HILLS WAY
PARKER CO 80138


JONES PAINT AND GLASS INC
140 EAST 100 NORTH
ROOSEVELT UT 84066


JONES RAEDONNA
4030 PINEVIEW DR
YREKA CA 96097


JOSEPH GRANT HACKING
201 ASHE DR
BRIGHAM CITY UT 84302


JOSEPH JR JAMES
23 SANDPIPER CIR
WICHITA KS 67230

JOSEPH M SMITH FAMILY TRUST
3745 S 2070 E
SALT LAKE CITY UT 84109


JOSEPH RONALD
155 CONESTOGA RD
BLACK HAWK CO 80422


JOSEPH RONALD JOSEPH AIF MARY
5904 SOUTH COLUMBINE
LITTLETON CO 80121


JOSEPH SMITH FAMILY TRUST
J SMITH INVESTMENTS LLC
3745 GREENBRIAR WAY
SALT LAKE CITY UT 84109-3355


JOSEPHINE S VODA REVOC TRUST
EDWARD VODA TRUSTEE
PO BOX 17555
SALT LAKE CITY UT 84100


JRJ SVCS INC
57 EAST RIVER RD
DUCHESNE UT 84021


JTWROS FRED F AND MYRNA J FALK
901 CO RD 357
LA VETA CO 81055


JUDGE BEAU
2714 S BRAUN WAY
LAKEWOOD CO 80228

JUDY REISBECK ET VIR
OLIVE JUDY REISBECK AND DIXON REISBECK
2649 EAST 300 NORTH
LAYTON UT 84040


JUDY REISBECK ET VIR
(OLIVE JUDY REISBECK AND DIXON REISBECK)
2649 EAST 300 NORTH
LAYTON UT 84040


JUNE H ROWLEY FAMILY LIVING TRUST
LARUE ROBERTS AND VICKIE R COWAN
1228 EAST NORTH EDEN CIR
SANDY UT 84094


JURADO RODRIGO
551 E 2680 S
NAPLES UT 84078


JV WAREHOUSE SOLUTIONS
PO BOX 3339
FULLERTON CA 92834-3339


K AND K SANITATION INC
PO BOX 746
ROOSEVELT UT 84066


KAISER FRANCIS OIL CO
PO BOX 21468
TULSA OK 72121


KAISER-FRANCIS OIL COMPANY
P.O. BOX 21468
TULSA OK 74121

KANE THOMAS P
204 37TH AVE N #372
ST. PETERSBURG FL 33704


KARLSON FERN L
1103 SOUTH 2230 EAST
SPANISH FORK UT 84660


KATHY JEAN BIRD RONALD LEO BIRD
PO BOX 202
ALTAMONT UT 84001


KAY BETH AVERY PR
FOR JUANITA M FARIS
416 CHAMPA AVE
WALSENBURG CO 81089


KBS INSULATION AND OILFIELD SVCS
PO BOX 1603
ROOSEVELT UT 84066


KEHMEIER DEAN F
8330 LARKSPUR RD
BOULDER CO 80302


KEITH AND FRANKIE PACE
9901 EVENING MOON WAY
SANDY UT 84070


KELLEY GORDON E
PO BOX 634
RYE CO 81069

KELLEY PATRICIA L
1524 CAMINO PABLO DR
PUEBLO CO 81007

KELLY JOSEPH
3315 S RAINDROP DR
BOISE ID 83706

KELLY LARRY V
3319 GEORGETOWN ST
HOUSTON TX 77005

KENETTA C BARTON LIVING TRUST
JUDY B JENSEN TRUSTEE
3943 W CORAL DUNE DR
SOUTH JORDAN UT 84009

KENT CLIFTON MEMMOTT
KENT CLIFTON AND CHARLENE K MEMMOTT
1505 NORTH SHASTA RANCH RD
MT. SHASTA CA 96067

KENT JANET S
111 CHANTILLY ST
VICTORIA TX 77904

KENT M MAXFIELD LARRY ORVAN MAXFIELD
7875 S 3850 W
WEST JORDAN UT 84088

KENT O FLANDRO LIVING TRUST
PO BOX 9827
SALT LAKE CITY UT 84109

KERR MCGEE OIL AND GAS ONSHORE
PO BOX 730002
DALLAS TX 75373-0002


KERR MCGEE OIL AND GAS ONSHORE
1201 LAKE ROBBINS DR
THE WOODLANDS TX 77380


KERR MCGEE OIL AND GAS ONSHORE LP
PO BOX 730002
DALLAS TX 75373-0002


KETTERER ANDREW
PO BOX 843
DUSCHESNE UT 84021


KEYBANK NA AS ADMINISTRATIVE AGENT
8115 PRESTON RD STE 500
DALLAS TX 75225


KEYBANK NATIONAL ASSOCIATION
127 PUBLIC SQUARE
CLEVELAND OH 44114


KINCAID DOUGLAS B
7648 SEVERN DR
DENVER CO 80230


KINCAID JR ROBERT D
450 ARGOSY WAY
CASTLE ROCK CO 80108

KING ELIZABETH
171 EAST AVE SOUTH APT 1
HAMILTON ON L8N2T8
CANADA


KLX ENERGY SVCS LLC
28099 NETWORK PL
CHICAGO IL 60673-1280


KNIGHT TAYLOR WYATT LLC
PO BOX 907
ROOSEVELT UT 84066


KNOLL MALVA ANN
13613 REBONITO CT
ALBUQUERQUE NM 87112


KOFFORD LOUISE L
238 N OAKLEAF LN
NORTH SALT LAKE UT 84054


L AND L MOTOR COMPANY INC
BOX 97
ROOSEVELT UT 84066


L C WELDING AND CONSTRUCTION INC
PO BOX 1403
ROOSEVELT UT 84066


L GENE CLOSE PATRICIA A CLOSE
3734 MOUNT CREST DR
LAS VEGAS NV 89121

LABRUM PUMP REPAIR LLC
PO BOX 30078 DEPT 440
SALT LAKE CITY UT 84130-0078

LANDMARK GRAPHICS CORP
PO BOX 301341
DALLAS TX 75303-1341

LANKFORD MISTY
1036 W 650 S
VERNAL UT 84078

LARAE FOWLER DONALD BERT FOWLER
1735 NORTH 2850 WES
PLAIN CITY UT 84404

LAROSE WELDING INC
4092 N 16750 W #321
ALTAMONT UT 84001

LARRY L BECKSTEAD SANDRA J
BECKSTEAD REVOCABLE TRUST
2410 EAST FOXHUNT DR
SANDY UT 84092

LARSEN JR IRA
325 N RIDGE DR
TUCSON AZ 85716

LARSEN R FORD AND JENNETTE
PO BOX 455
ROOSEVELT UT 84066

LARSON LOU ANN
351 DESERET AVE
TOOELE UT 84074


LATECH EQUIPMENT INC
1950 SOUTH 900 WEST STE S7
SALTLAKE CITY UT 84104


LAVERN KUPFER TRUSTEE
188 EAST 2050 SOUTH APT C4
BOUNTIFUL UT 84010


LAW ANDREW
13562 ORLANDO ST
CALDWELL ID 83607


LE PHYLLIS E LENZINI PR JOSEPH
28 RUPERT ST
MONTE VISTA CO 81144


LEE ANN WINTERS
PO BOX 703
LAVA HOT SPRINGS ID 83246


LEO AND BETH FARNSWORTH TRUST
SHARON L  PECK TRUSTEE
HC 65 BOX 234
DUCHESNE UT 84021


LEO L FARNSWORTH ET UX
SHARON L  PECK TRUSTEE
HC 65 BOX 234
DUCHESNE UT 84021

LEO L FARNSWORTH ET UX
SHARON L PECK TRUSTEE
HC 65 BOX 234
DUCHESNE UT 84021


LEON ROSS DRILLING AND CONSTRUCTION INC
PO BOX 757
ROOSEVELT UT 84066


LESLIE M AND PHILLIP SPEED H/W
832 N BURKE LN
ELK RIDGE UT 84651


LESLIE M SPEED ET VIR
832 N BURKE LN
ELK RIDGE UT 84651


LESTER N AND JEAN A GREEN
7253 DEFRAME CT
ARVADA CO 80005


LEVY KATHERINE ELIZABETH
PO BOX 346
WALSENBURG CO 81089


LEW ALTON JEPPSON ET UX
LEW ELTON JEPPSON AND ANN JEPPSON
138 SOUTH 350 EAST
NORTH SALT LAKE UT 84054


LEW ALTON JEPPSON ET UX
(LEW ELTON JEPPSON AND ANN JEPPSON)
138 SOUTH 350 EAST
NORTH SALT LAKE UT 84054

LIDDELL DENNIS E
1266 W MEADOW RIDGE LN
SOUTH JORDAN UT 84095


LIDDELL RANDALL DEWAIN
4433 THICKET AVE
LAS VEGAS NV 89031


LIDDELL RUSSELL
1503 NORTH 110 WEST
OREM UT 84057


LILLIAN DAVID L FARNSWORTH AND
64 BOX 155-16
DUCHESNE UT 84021


LINDA SELDIN FISHER
LINDA SELDIN FISHER TRUSTEE
22 VIEW DR
CENTERVILLE ID 83631


LINDSAY JAMES L AND BETTY M
HC 65 BOX 16
MOUNTAIN HOME UT 84051


LISTER KEVIN RICHARD
PO BOX 674
ROOSEVELT UT 84066


LLC MAGIC M AND R
1720 SOUTH BELLAIRE ST#1209
DENVER CO 80222-4336

LLOYD MILES
LLOYD AND NANCY MILES
1147 E 120 S
OREM UT 84097


LLOYD SHARON F
215 S 700 EAST
HEBER CITY UT 84032


LMK RESOURCES INC
6051 NORTH COURSE DR
HOUSTON TX 77072


LOCAL PAGES
4910 W AMELIA EARHART DR STE 1
SALT LAKE CITY UT 84116


LOCKE CHRISTOPHER IRA
PO BOX 8
ROSEVELT UT 84066


LOGMEIN INC
500 UNICORN PARK DR
WOBURN MA 01801


LOGZILLA CORP
2900 N QUINLAN PARK RD
AUSTIN TX 78732


LOIS W OLSEN ET VIR
27 FABRIZIO ST
HELPER UT 84526

LOOS FRANCES ANN C
2142 EASTWOOD
OGDEN UT 84403


LOPEZ CECILIA E AND SAMUEL R
4314 RAWHIDE RD
PUEBLO CO 81008


LOPEZ PEGGY J
2111 W 19TH ST
PUEBLO CO 81003


LOSEE CHRISTINE
9800 HAWTHORNE AVE
RIVER RIDGE LA 70123


LSEARCY MARJORIE
535 WEST 100 SOUTH
LINDEN UT 84042


LUDVIK MARLENE
2432 S CHASE LN
LAKEWOOD CO 80227


LUIK AUDREY SHARLEEN VAN
1601 MOUNTAIN SHADOW DR
CARLSBAD NM 88220


LUNIS ARLENE A
4729 APPLECREST DR
PUEBLO CO 81005

LUPTON JAMES N
5601 SOUTH HILLS SW
ALBUQUERQUE NM 87121


LUPTON NORMAN AND JOYCE
PO BOX 1
LA VETA CO 81055


LYNCH MARK
715 W 200 N
ROOSEVELT UT 84066


M&B OILFIELD SVCS INC
1250 E 2500 S
VERNAL UT 84078


MAC JESSEN AND CYNTHIA JESSEN TRUSTEES
MAC AND CYNTHIA JESSEN TRUST
PO BOX 96
ALTAMONT UT 84001


MAC PEARSON REVOCABLE TRUST
874 STEEPLE CHASE DR
KAYSVILLE UT 84037


MACDONALD JAMES M
75 SOUTH VILLA DEL SOL CT
PUEBLO WEST CO 81007


MACKIE C AFTON
219 EAST 3600 SOUTH
SALT LAKE CITY UT 84115

MADOLYN SHERMAN ET VIR
MADOLYN SHERMAN AND MYRON L SHERMAN
5704 WEST 9TH ST
LAKEWOOD CO 80214


MADRILL ELOY AND CHRISTINA
5011 SONOMA DR
PUEBLO CO 81005


MADSEN JAY
9353 W 300 N 110 12
ROOSEVELT UT 84066


MAGNONE CHARLES F
MPH PRODUCTION COMPANY
PO BOX 2955
VICTORIA TX 77902


MALCOLM N MCKINNON MARITAL TR
ZIONS FIRST NATIONAL BANK TRUSTEE
PO BOX 30880
SALT LAKE CITY UT 84130


MALCOLM PATRICIA A
249 NORTH OLIVER
WICHITA KS 67208


MALDONADO ROBERT W
1620 COUNTY RD 346
WALSENBURG CO 81089


MANSFIELD PRINTING INC
434 WEST MAIN
VERNAL UT 84078

MANUFACTURERS NEWS INC
1633 CENTRAL ST
EVANSTON IL 60201-1569

MARETT ROGER K AND DAWNA
HC64 BOX 123
DUCHESNE UT 84021

MARIE C OLIVE ET VIR
KLN LEGACY LP
16 ISLAND GREEN CT
KINGWOOD TX 77339

MARILYN HANEY MOORE AND KELLI L CUMMINGS
1390 FLYNN RD
CAMARILLO CA 93012-8718

MARIMOM-JOHNSON FAMILY TRUST
750 WEAVER DAIRY RD #150
CHAPEL HILL NC 27514

MARIMON FAMILY TRUST
ROBERT L MARIMON TRUSTEE
100 TIMBER RIDGE WAY
ISSAQUAH WA 98027

MARJORIE MARTINEZ AIF
W O MARTINEZ AND M MARTINEZ
113 FORDHAM CIR
PUEBLO CO 81005

MARRIOTT
1701 CALIFORNIA ST
DENVER CO 80202

MARTA CO SUPPLY INC
PO BOX 1736
ROOSEVELT UT 84066

MARTIN WILLIAM BROTHERSON
HC 65 BOX 510042
MOUNTAIN HOME UT 84051

MARTINEZ ANTHONY L
5003 PIONEER RD
PUEBLO CO 81008

MARTINEZ DAVID E
1031 VANBUREN ST
PUEBLO CO 81004

MARTINEZ DOROTHY JEAN
316 W SPRUCE
WALSENBURG CO 81089

MARTINEZ ERNESTINE
723 ADAMS ST
MONTE VISTA CO 81144

MARTINEZ GERALDINE M
12930 PENSACOLA PL
DENVER CO 80239

MARTINEZ JOHN
548 W LOIS WA
LOUISVILE CO 80027

MARTINEZ RITA M
3307 W 18TH ST
PUEBLO CO 81003


MARTINEZ ROBERT
200 GUERRERO
WALSENBURG CO 81089


MARVIN P HATCHETT JR
AND WYNELL HATCHETT TRUST
2402 WINEWOOD LN
ARLINGTON TX 76013


MARY CATHERINE BRINKERHOFF
5566 S WALKER WOODS LN
SALT LAKE CITY UT 84117


MARY JA NAE BROWN TRUSTEE
464 EAST 8220 SOUTH
SANDY UT 84070


MARY JANE ARGYS A WIDOW
9375 COUNTY RD 178A
SALIDA CO 81202


MARY JO MICEK AND DAVID TESITOR
PO BOX 1210
WALSENBURG CO 81089


MARYELEN BROWN
DAVID GEORGE HACKING
581 NORTH 400 WEST
BRIGHAM CITY UT 84302

MASTERS HARRY
RT 1 BOX 1556
ROOSEVELT UT 84066


MAURER EDNA E
JAY A CHAMBERLAIN
8265 ROSSETT GREEN LN
SANDY UT 84093


MAXFIELD KENT M
LARRY ORVAN MAXFIELD
7875 S 3850 W
WEST JORDAN UT 84088


MAXFIELD KENT MURRAY
AND LARRY ORVAN MAXFIELD
1257 E 3545 S
SALT LAKE CITY UT 84106


MAXFIELD LARRY O
7875 S 3850 W
WEST JORDAN UT 84088


MAXFIELD LARRY ORVAN
7875 S 3850 W
WEST JORDAN UT 84088


MAYO BARBARA J
283 AVENIDA CARMEL UNIT N
LAGUNA WOODS CA 92637


MC OIL AND GAS
1582 WEST 2600 SOUTH
WOODS CROSS UT 84087

MCCARREL VERLIE A STRINGHAM
875 W 100 N
VERNAL UT 84078

MCCARTY WILLIAM C
1895 CHIP DR
LAKE HAVASU CITY AZ 86406

MCCUTCHEON JAMI ALISON
4750 DYKE RD
OVIEDO FL 32765

MCDONALD JESSE
PO BOX 142
ALTAMONT UT 84001

MCGEE CHARLOTTE M
5052 SOUTH AUCKLAND CT
AURORA CO 80015

MCJUNKIN RED MAN CORP
PO BOX 204392
DALLAS TX 75320-4392

MCKEDY PHYLLIS
PO BOX 971
CASTLE ROCK CO 80104

MCLAUGHLIN JANE
960 BROADWAY AVE STE 500
BOISE ID 83706

MCLEAN YVONNE L
2949 MARION DR
COLORADO SPRINGS CO 80909

MCMULLIN HEATING COOLING
3250 WEST 1150 NORTH
ROOSEVELT UT 84066

MCNEIL DUNCAN ET UX
1114 S 300 W
OREM UT 84058

MEACHAM GARY H AND JUDY F
643 E 350 N
BOUNTIFUL UT 84010

MEACHAM VENNOR
511 S MOUNTAIN RD
KAYSVILLE UT 84037

MEDINA CLORINDA AND JOHN
2514 ACERO
PUEBLO CO 81004

MELESCO DAVID
PO BOX 604
ROCKY MOUNT VA 24151

MELINDA GIBSON ARCHER TRUST
BENJAMIN F AND VICKY M BRIGHT
1104 FOREST HILL ST
GLADEWATER TX 75647

MELVIN D CLOSE JR TRUST R 101
MELVIN D CLOSE JR TRUSTEE
2124 REDBIRD DR
LAS VEGAS NV 89121

MEMMOTT KENT CLIFTON
1505 NORTH SHASTA RANCH RD
MT. SHASTA CA 96067

METRO MAIL EXPRESS INC
PO BOX 8473
BOISE ID 83707

MICHAEL A GIBSON TRUST 1992
PO BOX 22088
HOUSTON TX 77227

MICHAEL C JOSEPH JR ET UX
14807 E HARVARD AVE
AURORA CO 80014

MICHAEL THOMAS SWEATMAN
36 SPINNAKER DR
MASHPEE MA 02649

MICRO MOTION INC
22737 NETWORK PL
CHICAGO IL 60673-1227

MICROSOFT MSDN SUBSCRIPTIONS
PO BOX 848529
DALLAS TX 75284-8529

MIDWEST HOSE AND SPECIALTY INC
PO BOX 96558
OKLAHOMA CITY OK 73143

MIERA DIANE
1831 JERRY MURPHY RD
PUEBLO CO 81008

MILES ANONA
STAR ROUTE BOX 15
MOUNTAIN HOME UT 84051

MILES LLOYD
LLOYD AND NANCY MILES
1147 E 120 S
OREM UT 84097

MILLCO ADVISORS LP
1717 PENNSYLVANIA AVE NW
WASHINGTON DC 20006

MILLER KIMBERLY ANN
1912 SOUTH 15TH ST #31
PLATTSMOUTH NE 68048

MILNE MARJORIE L
16061 W 64TH WAY
ARVADA CO 80007

MILNER MANFRED
PO BOX 965
DUCHESNE UT 84021

MINNIE LUE ROBERTS ET VIR
MINNIE LUE ROBERTS AND DEE
PO BOX 39
ALTAMONT UT 84001


MINNIE LUE ROBERTS ET VIR
(MINNIE LUE ROBERTS AND DEE)
P O BOX 39
ALTAMONT UT 84001


MITCHELL NORMA DEANE
PO BOX 201
ALTAMONT UT 84001


MOBLEY LINDA LOU
PO BOX 1527
BERTHOUD CO 80513


MOEHLMAN MARK AND PATRICIA
7720 E OXFORD AVE
DENVER CO 80237


MOFFATT THOMAS  BARRETT ROCK AND FIELDS
101 S CAPITOL BLVD 10TH FL US BANK PLZ
BOISE ID 83701-0829


MONEY
PO BOX 60001
TAMPA FL 33660-0001


MONSON MICHELLE
814 EAST 700 NORTH
PLEASANT GROVE UT 84062

MONTOYA JOANN J
2007 BELMONT AVE #6
PUEBLO CO 81006


MONTOYA SHIRLEY D
1719 SAN JUAN ST
PUEBLO CO 81006


MONUMENT WELL SVCS CO INC
PO BOX 911841
DENVER CO 80291-1841


MOON LAKE ELECTRIC
PO BOX 337
ROOSEVELT UT 84066-0337


MOON LEE H
HC64 BOX 115
DUCHESNE UT 84021


MOONDANCE PROPERTY OWNERS ASSOCIATION
1180 BELL CASTLE CIR
SANDY UT 84094


MOORE MARILYN HANEY
1569 WEST STATE ST
COEUR D' ALENE ID 83815


MORCON SPECIALTY INC
PO BOX 730
VERNAL UT 84078

MORGAN PAUL A MORGAN AND DIANE A
PO BOX 82
LA VETA CO 81055

MORRIS LEROY
HC 65 BOX 84
BLUEBELL UT 84007

MORROW LINDA A
1553 W TEJON DR
PUEBLO WEST CO 81007

MOSS JAMES WILLIAM
PO BOX 859
WICKENBURG AZ 85358

MOSS THOMAS J
243 N LEE
IDAHO FALLS ID 83401

MOTHERSEAD PATRICIA M
PO BOX 243
LOCUST GROVE VA 22508

MOUNT OLYMPUS
PO BOX 660579
DALLAS TX 75266-0579

MOUNTAINLAND SUPPLY
PO BOX 10
OREM UT 84059-0010

MULLER MAX MARTINEZ AND MARTHA
9925 E HAWAII PL
DENVER CO 80247

MULTI CHEM GROUP LLC
PO BOX 301341
DALLAS TX 75303-1341

MURRAY CLAUDE S AND NADA
1307 WEST 4800 SOUTH
SALT LAKE CITY UT 84107

MURRAY EVELYN
3885 NORTH CANYON RD
PROVO UT 84604

MURRAY IVAN
3660 S 2000 W
ROOSEVELT UT 84066

MURRAY MOTOR AND INVESTMENT CORP
PO BOX 1488
ROOSEVELT UT 84066

MURRAY WILLIAM
3000 S 48 E
ROOSEVELT UT 84066

MURRIN MARSHALL
3724 HILLCREST DR
BOISE ID 83705

MURRIN MARSHALL G
960 BROADWAY AVE STE 500
BOISE ID 83706


MURRIN NANCY
3724 HILLCREST DR
BOISE ID 83705


MURT AND LINDA LUPTON H/W
1421 LOCKHART WAY
ROSEVILLE CA 95747


N GORDON COLTHARP ET UX
N GORDON AND MARY BETH COLTHARP
12312 WHITE EAGLE DR
MANASSAS VA 20112


NALCO COMPANY
PO BOX 70716
CHICAGO IL 60673-0716


NAN B COTTLE ET VIR
NAN B COTTLE AND DANIEL L COTTLE
4702 EL ALAMO CT SE
RIO RANCHO NM 87124


NAN B COTTLE ET VIR
(NAN B COTTLE AND DANIEL L COTTLE)
4702 EL ALAMO CT SE
RIO RANCHO NM 87124


NANCY REULING
HARDY REVOCABLE LIVING TRUST
2095 EAST SIERRA RIDGE CT
SALT LAKE CITY UT 84109

NANCY RIDGE BROWN AS PR
4285 SOUTH FOREST CT
ENGLEWOOD CO 80113

NATIONAL OILWELL VARCO LP
PO BOX 202625
DALLAS TX 75320-2625

NDIC OIL AND GAS DIVISION
600 E BOULEVARD DEPT 405
BISMARCK ND 58505-0840

NEEMAN WILLIAM D
9846 HOOKER CT
WESTMINSTER CO 80030

NEPHI MOON OIL AND MINERAL LLC
PO BOX 154
DUCHESNE UT 84021

NEWFIELD PRODUCTION CO
PO BOX 204374
DALLAS TX 75320-4374

NEWFIELD PRODUCTION CO
24 WATERWAY AVE STE 900
THE WOODLANDS TX 77380

NEWFIELD PRODUCTION CO
TRAVIS LINDSEY LAND
4 WATERWAY SQUARE PL STE 100
THE WOODLANDS TX 77380

NEWFIELD PRODUCTION COMPANY
1001 17TH ST STE 2000
DENVER CO 80202


NIXON JEANNE
5700 HOLLADAY BLVD
SALT LAKE CITY UT 84121


NIXON LARUE O
BOX 358
HYDE PARK UT 84318


NOBLE VINCENT C
37287 S RIDGEVIEW BLVD
TUCSON AZ 85739


NORMA DEANE MITCHELL ET VIR
PO BOX 201
ALTAMONT UT 84001


NORTH EASTERN UTAH
32 WEST MAIN
VERNAL UT 84078


NORTHEASTERN UTAH
11 NORTH 200 EAST
ROOSEVELT UT 84066


NORTHERN TOOL AND EQUIPMENT CO
2800 SOUTH CROSS DR
BURNSVILLE MN 55337-0129

NUTECH SPECIALTIES INC
9811 SOUTH 6150 WEST
WEST JORDAN UT 84081


NYE KURT
4895 S 20810 W PO BOX 931
DUCHESNE UT 84021


O'DONNELL PATRICK JAMES
3013 SOUTH 9050 WEST
MAGNA UT 84044


O'REILLY AUTOMOTIVE INC
PO BOX 9464
SPRINGFIELD MO 65801-9464


OBERHAUS BONNIE
6436 PAINTER FARM LN
KNOXVILLE TN 37931


ODONNELL SHAUNA ANN
23935 RD 10
PLEASANT VIEW CO 81331


OFFICE DEPOT
PO BOX 29248
PHOENIX AZ 85038-9248


OFFICE OF THE UINTAH AND OURAY
AGENCY BUREAU OF INDIAN AFFAIRS
PO BOX 130
FORT DUCHESNE UT 84026

OFFICE TEAM
PO BOX 743295
LOS ANGELES CA 90074-3295


OIL AND GAS EQUIPMENT CORP
PO BOX 459
FLORA VISTA NM 87415


OLSEN KATHY F
8577 S STATE RD
SPANISH FORK UT 84660


OLSEN RODNEY
RT 1 BOX 1183
ROOSEVELT UT 84066


OMAN INVESTMENT COMPANY
1395 E 1600 S
MAPLETON UT 84664


OPFAR KAREN C
259 EAST 800 NORTH
SPANISH FORK UT 84660


ORIENNE WILSON TRUSTEE OF THE
LAMAR AND ORIENNE WILSON FAMILY TRUST
1135 PARK RIDGE DR
ROOSEVELT UT 84066


ORIS PACHECO AIF LUCY SANCHEZ
2121 EMILA CT
PUEBLO UT 81004

ORIS R PACHECO ET UX
ORIS R PACHECO AND ALICE PACHECO
2121 EMILA CT
PUEBLO CO 81005


OROURKE JAMES P
JAMES P AND LAVERNE E OROURKE
340 LINDSAY DR
HOLCOMB KS 67851


OROURKE JAMES P AND LAVERNE E
340 LINDSAY DR
HOLCOMB KS 67851


ORTIZ CATHLEEN
5441 KESTREL CT
PUEBLO CO 81005


OWENS GLEN M OWENS AND ELIZABETH C
720 YARBROUGH ST
CANON CITY CO 81212


P2ES HOLDINGS LLC 2692
PO BOX 912692
DENVER CO 80291-2612


PACE DALE
VIRGINIA DALE PACE
13361 W MONTANA AVE
LAKEWOOD CO 80228


PACHECO JOAN
PO BOX 762
LA VETA CO 81055

PACHECO JULIAN FLOYD
829 E 7TH ST
PUEBLO CO 81001


PACHECO RONALD H
1646 OREGON AVE
SAN ANGELO TX 76904


PACHECO VIOLA R
PO BOX 626
WALSENBURG CO 81089


PACIFIC SOURCE
PO BOX 70168
SPRINGFIELD OR 97475-0100


PAIGE MECHANICAL GROUP INC
PO BOX 1703630
BOISE ID 83717-0360


PALMERS AMERICAN CAR CARE
395 S 200 E
ROOSEVELT UT 84066


PANMERIDIAN TUBULAR
14550 TORREY CHASE BLVD
HOUSTON TX 77014


PANTRY RESTAURANT
1545 SHORELINE
BOISE ID 83702

PARAGON OILFIELD PRODUCTS INC
PO BOX 325
ROOSEVELT UT 84066

PARCELL PHYLLIS R
239 NORTH 300 EAST
HEBER CITY UT 84032

PARKS JULIA
14 COLGATE CT
WOODLAND CA 95695

PARRY SHIRLEY O
2933 CABALLERO DR NORTH
JACKSONVILLE FL 32217

PARTRIDGE MARY JANE
202 N 2500 W
VERNAL UT 84078

PASO TULSA EDUCATION COMMITTEE
PO BOX 2502
TULSA OK 73101-2502

PATRICIA A DAVIS AND KENT A DAVIS
728 W 100 S
LEHI UT 84043

PATRICIA REEDER EUBANK
3350 CALLE BONITA
SANTA YNEZ CA 93460

PATRIOT PUMP SVCS LLC
PO BOX 725
ROOSEVELT UT 84066


PATSY L NODILO AND MARTIN J
NODILO TRUSTEES  NODILO 5 FAMILY TRUST
2606 LOWELL AVE
SCOTTSDALE AZ 85251


PATSY L NODILO AND MARTIN J NODILO
TRUSTEES NODILO FAMILY TRUST DTD 9/29/05
2606 LOWELL AVE
SCOTTSDALE AZ 85251


PAUL HASTINGS LLP
LOCK BOX 4803 PO BOX 894803
LOS ANGELES CA 90189-4803


PAUL RASBAND PR JOSEPH RASBAND
31 N 825 E
AMERICAN FORK UT 84003


PAYTON JAKOB
PO BOX 965
DUCHESNE UT 84021


PDS ENERGY INFORMATION INC
PO BOX 1606
AUSTIN TX 78767


PEGGY J MOREHEAD ET VIR
303 SIMON ST
BLYTHEVILLE AR 72315

PEGGY S ROSS ET VIR
PEGGY S ROSS AND MICHAEL S ROSS
272 S GOLFWOOD DR
PUEBLO WEST CO 81007


PELICAN LAKE CAFE
17268 EAST ROUTE 88
RANDLETT UT 84063


PERKINS ROBERT L AND SANDRA L
11022 DENSMORE AVE
GRANADA HILLS CA 91344


PERRY L MAXFIELD ET UX
RAIJA ANNELLI MAXFIELD TRUSTEE
HC 65 BOX 71
ALTONAH UT 84002


PETE MALDONADO TRUST
PETE  AND RANDY MALDONADO TRUSTEES
1966 COUNTY RD 346
WALSENBURG CO 81089


PETERRA ENERGY SVCS
110 SO MAIN STE 510
WICHITA KS 67202


PETERSON DIANA C
1365 AMBASSADOR WAY
SALT LAKE CITY UT 84108


PETROGLYPH ENERGY INC
MARSHALL MURRIN
960 BROADWAY AVE STE 500
BOISE ID 83706

PETTY DON D
PO BOX 1207
FREDONIA AZ 86022-1207


PHCO LLC THE GLASS SHOPPE
PO BOX 1121
ROOSEVELT UT 84066


PIERCE CLARE C THOMPSON
232 S ANASAZI DR PO BOX 5025
GREENEHAVEN AZ 86040


PILOT THOMAS LOGISTICS LLC
PO BOX 677732
DALLAS TX 75267-7732


PIMENTAL JEFFREY J
9531 S COLLAGE CT
SANTA CLARA CA 95050


PINEDA SUSAN
83 RADCLIFFE
PUEBLO CO 81005


PIPE RENEWAL SVCS INC
PO BOX 790010
VERNAL UT 84079


PIZZA HUT
E HWY 40
ROOSEVELT UT 84066

PLAINS PETROLEUM OPERATING
WILLIAMS PRODUCTION RMT COMPANY
21237 NETWORK PL
CHICAGO IL 60673-1212


PORTER GARY L AND MARGARET R
1759 S VAN GORDON CT
LAKEWOOD CO 80228


PORTER MINDADEE
288 SOUTH 200 EAST
SANTAQUIN UT 84655


PORTER RICHARD M AND CYNTHIA M
508 E 22ND
CHEYENNE WY 82001


PORTER ROBERT L AND SHARON K
17026 W 61ST PL
ARVADA CO 80403


POTTER DEBORAH JEAN
PO BOX 193
ALTAMONT UT 84001


POTTS FAMILY TRUST
DENNIS A POTTS AND MARY E POTTS
2502 DOWNINGTON AVE
SALT LAKE CITY UT 84108


POUNDER MARGARET H
201 ASHE DR
BRIGHAM CITY UT 84302

POWELL JACOB D
13061 N ANDYS GULCH RD
BOISE ID 83714


POWELL PAUL
13061 N ANDYS GULCH RD
BOISE ID 83714


POWELL PAUL R
960 BROADWAY AVE STE 500
BOISE ID 83706


PREATOR RILEY R PREATOR  BARRY B
AND KAREN PREATOR HOLT
945 SUNBROOK CIR
ALPINE UT 84004


PRESTIGE STEAM CLEANING
PO BOX 719
BLUEBELL UT 84007


PRESTININZI DEBORAH K
9922 SUNRISE LN
SANTA ANA CA 92705


PRICE WATER PUMPING INC
PO BOX 1763
VERNAL UT 84078


PRO POWER CLEAN INC
501 NORTH FIVE MILE RD
BOISE ID 83713

PROFESSIONAL DEVELOPMENT INSTITUTE INC
2207 NORTH I 35E
DENTON TX 76205-5735

PULVER CLARA S
10668 W CORNEL PL
LAKEWOOD CO 80227

PUMPERS INC
PO BOX 1015
ROOSEVELT UT 84066-1015

QED ENERGY ASSOCIATES LLC
9575 KATY FWY STE 120
HOUSTON TX 77024

QEP ENERGY CO
JOHNATHAN PETERSON LAND
PO BOX 204033
DALLAS TX 75320-4033

QEP ENERGY COMPANY
1050 17TH ST STE 500
DENVER CO 80265

QUESTAR E AND P (67)
PO BOX 204033
DALLAS TX 75320-4033

QUESTAR EXPLORATION AND PRODUCTION CO
1050 17TH ST STE 500
DENVER CO 80265

QUESTAR GAS COMPANY
PO BOX 45841
SALT LAKE CITY UT 84139-0001


QUILL CORPORATION
PO BOX 37600
PHILADELPHIA PA 19101-0600


QUINTANA DARVIN A
109 N IDAHO APT 6E
PUEBLO CO 81004


QUINTANA DEAN M
1639 GAYLORD AVE
PUEBLO CO 81004


QUINTANA MARVIN A
306 W 4TH
WALSENBURG CO 81089


R CHAPMAN CONSTRUCTION INC
140 W 425 S 330 16
ROOSEVELT UT 84066


R FORD AND JENNETTE LARSEN
PO BOX 455
ROOSEVELT UT 84066


R N  INDUSTRIES
244 WEST HWY 40 333-6
ROOSEVELT UT 84066

RACHEL S JENSEN
VETAR ENERGY A GENERAL PARTNERSHIP
2233 EAST 3RD AVE
PORT ANGELES WA 98362


RAIJA ANNELLI MAXFIELD TRUSTEE
RAIJA ANNELLI MAXFIELD FAM LIVING TRUST
HC 65 BOX 71
ALTONAH UT 84002


RAIJA ANNELLI MAXFIELD TRUSTEE
RAIJA ANNELLI MAXFIELD FAM LIV TRUST
HC 65 BOX 71
ALTONAH UT 84002


RAINS DAVID
559 CEDAR CIR
WADSWORTH OH 44281


RAINS ROBERT D RAINS AND GAIL M
781 SUNCHASE DR
FT. COLLINS CO 80524


RANCHES SNOWY RIVER
3370 S MARION ST
ENGLEWOOD CO 80113


RANDON AD CINDY BECKSTEAD TRUSTEES
1892 E SUMMER MEADOW DR
SANDY UT 84092


RANDON AND CINDY BECKSTEAD TRUST
1892 E SUMMER MEADOW DR
SANDY UT 84092

RANDON AND CINDY BECKSTEAD TRUSTEES
1892 E SUMMER MEADOW DR
SANDY UT 84092


RASBAND JAY
JAY AND MYRL RASBAND
875 RIO VIRGIN DR UNIT 118
ST. GEORGE UT 84790


RAY HARLAN AND PATRICIA L
PO BOX 43
JET OK 73749


RAY JASON
2457 S 1500 E
BALLARD UT 84066


RAY JULIE A
PO BOX 1356
ROOSEVELT UT 84066


RBS TOOLS INC
PO BOX 1253
ROOSEVELT UT 84066


REA EAVES AND DON B BARNES
9970 NE HIGHWAY 240
YAMHILL OR 97148


REAY MARGARET H
HC 65 BOX 37
ALTONAH UT 84002

RED DOG SYSTEMS INC
639 5TH AVE SW STE 1100
CALGARY AB T2P 0M9
CANADA


REEDER JAMES C
811 WILSHIRE BLVD STE 700
SANTA MONICA CA 90403


REEDER JAMES C
512 N FOOTHILL RD
BEVERLY HILLS CA 90210


REEDY CAROLYN W
116 LEEWARD DR
GRANDY NC 27939


RELIABLE OFFICE SUPPLY
135 S LA SALLE ST DEPT 8001
CHICAGO IL 60674-8001


REMUND HENRY LLOYD
AND MERILEE REMUND
PO BOX 587
DUCHESNE UT 84021


REP JOHN VUCETICH PERSONAL
773 COUNTY RD 103
WALSENBURG CO 81089


REYNOLDS JEFFREY L AND DEBRA J
PO BOX 332
WALSENBURG CO 81089

RHEUFF BRUCE A
38857 CR 51
EATON CO 80615


RHINO LININGS
338 SOUTH 200 EAST
ROOSEVELT UT 84066


RHOADES NUT AND BOLT
PO BOX 911476
ST GEORGE UT 84791


RICH MICHAEL
10360 W WHISPERING CLIFF DR
BOISE ID 83704


RICH MICHAEL E
960 BROADWAY AVE STE 500
BOISE ID 83706


RICHARD LEE WAGNER ET AL
RICHARD LEE WAGNER AND SHELLY RAE WAGNER
609 KANSAS ST
WALSENBURG CO 81089


RICHARD LEE WAGNER ET AL
(RICHARD LEE WAGNER SHELLY RAE WAGNER)
609 KANSAS ST
WALSENBURG CO 81089


RICHARD LOUIS PEZZE ET UX
RICHARD L PEZZE AND E S PEZZE
2768 HIGHWAY 12
LA VETA CO 81055

RICHARD M CORBRIDGE TRUST
JEANNE S CORBRIDGE TRUSTEE
9531 S COLLAGE CT
TULSA OK 74137


RICHARD N COLTHARP ET UX
RICHARD COLTHARP AND MARIE COLTHARP
8 QUAIL LN
BOISE ID 83716-3114


RICHARD S BENNETT MARITAL TR
HAROLD H BENNETT ET AL
3991 LARES WAY
SALT LAKE CITY UT 84124


RICHARDS ERLIN ULIBARRI ISABEL
1334 S PRATT PKWY
LONGMONT CO 80501


RIDDLE KC B
3910 W 800 N
TABIONA UT 84072


RIDGE ROBERT ALAN
555 EAST FIFTH ST UNIT 709
AUSTIN TX 78701


RIGBY LINDSAY
208 N 18TH ST
BOISE ID 83702


RIGGINS WILLIAM H AND MARJORIE
PO BOX 521
LAVETA CO 81055

RIGGLE AUTOMOTIVE
PO BOX 668
DUCHESNE UT 84021


RIGHT SYSTEMS INC
PO BOX 11626
TACOMA WA 98411


RILEY R PREATOR BARRY B PREATOR
AND KAREN PREATOR HOLT
945 SUNBROOK CIR
ALPINE UT 84004


RIZZI KATHLEEN J
188 ALHAMBRA
PUEBLO CO 81005


RN INDUSTRIES TRUCKING INC
PO BOX 1168
VERNAL UT 84078


ROBERT AND VIRGINIA WALBY
66 FELLER DR
BROOKLYN MI 49230


ROBERT ARIANO AIF ROSINE ARIAN
PO BOX 367
WALSENBURG CO 81089


ROBERT E AND WENDY J BALL
1009 COTTONWOOD DR
WINDSOR CO 80550

ROCK BOTTOM
16TH STREET MALL
DENVER CO 80202


ROCKS OFF INC
RT 3 BOX 3748
MYTON UT 84052


ROCKY MOUNTAIN MINERAL LAW FOUNDATION
9191 SHERIDAN BLVD STE 203
WESTMINSTER CO 80031


ROCKY MOUNTAIN PUMP AND SUPPLY INC
PO BOX 1145
VERNAL UT 84078


RODGER AND LINDA M AMES
HRC 65 BOX 100
ALTONAH UT 84002


RODNEY B HORROCKS ET UX
38651 HIGHWAY 160
MANCOS CO 81328


RODNEY L AND CHRISTINE SWASEY
HC 64 BOX 147A
DUCHESNE UT 84021


RODRIGUEZ LINDA J
802 S 4TH ST
RUPERT ID 83350

RODS MINI LUBE AND AUTOMOTIVE
290 E 200 S
ROOSEVELT UT 84066

ROE KATHERINE M
PO BOX 4070
SANTA FE NM 87505

ROEDER MELANIE A
8330 LARKSPUR RD
BOULDER CO 80302

ROMANE HOWARD
394 W 2000 S
VERNAL UT 84078

ROMERO JOANN AND WILLIAM
2258 INVAHOE
DENVER CO 80207

ROMERO LILLIAN AND MIGUEL
3220 PETALINA CT
PUEBLO CO 81005

RONALD J LIDDELL ET AL
587 NORTH 600 EAST (89-8)
ROOSEVELT UT 84066

RONALD JOSEPH AIF MARY JOSEPH
5904 SOUTH COLUMBINE
LITTLETON CO 80121

RONALD K TOMNEY MICHAEL D TOMNEY
837 EAST 5875 SOUTH
OGDEN UT 84405


RONALD SPOCK ET UX
RONALD SPOCK AND DONNA M SPOCK
1276 201/2 LN
PUEBLO CO 81006


RONALD SPOCK ET UX
(RONALD SPOCK AND DONNA M SPOCK)
1276 201/2 LN
PUEBLO CO 81006


ROPER DAVID
2351 W 650 N
VERNAL UT 84078


ROSENBERG KAREN
3001 LADYS SECRET DR
INDIAN TRAIL NC 28079


ROUNDTREE RICHARD
PO BOX 656
BLUEBELL UT 84007


ROUSH CAROL
4380 FALLOWFIELD LN
LIBURN GA 30047


ROUSH LEON
4123 S 500 E
VERNAL UT 84078

ROWLEY CAROL
11705 SHADOW VIEW LN
DRAPER UT 84020


ROWLEY FRED E
PO BOX 1092
LINCOLN MT 59639


ROWLEY RO JEAN
PO BOX 995
DUCHESNE UT 84021


ROY CO LP
2005 SOUTH 300 WEST
SALT LAKE CITY UT 84115


RUNNERS INC
PO BOX 176
MYTON UT 84052


RYBURN PATRICIA R
29751 SOUTH 584 WAY
GROVE OK 74344


RYDER SCOTT COMPANY
1100 LOUISIANA STE 4600
HOUSTON TX 77002-5218


SAGER HUBERT B AND MARJORIE
HUBERT B SAGER AND RONNA J WALCHUK
964 HWY 20 EAS
COLVILLE WA 99114

SAGER ROBERT L AND LINDA
100 TIMBER RIDGE WAY
RONAN MT 59864


SAGER ROLAND E
169 MILLSTONE RD #14
HARPSWELL ME 04079


SAGER SHARON L
38859 CR 51
EATON CO 80615


SALT LAKE COUNTY ASSESSOR
2001 S STATE ST N2 600 PO BOX 147421
SALT LAKE CITY UT 84114-7421


SALT LAKE COUNTY DISTRICT ATTORNEY
SIM GILL
2001 SOUTH STATE ST S3-600
SALT LAKE CITY UT 84190-1210


SALT LAKE COUNTY TREASURER
RAY LANCASTER
2001 SOUTH STATE ST N-1200 PO BOX 144575
SALT LAKE CITY UT 84114-4575


SANCHEZ BETTY A
9595 PECOS #300
DENVER CO 80260


SANCHEZ DONELLA E
1204 E 9TH
PUEBLO CO 81001

SANCHEZ FRED M
862 AUTUMN ST
PUEBLO CO 81006


SANCHEZ GARY A
1471 HIGHWAY 395 SOUTH #10
GARDNERVILLE NV 89410


SANDERS MOLLY ELISE AND RICKY A
1815 CARTERET AVE
PUEBLO CO 81004


SANDOVAL PRISCILLA
215 PENNSYLVANIA AVE
WALSENBURG CO 81089


SANDRA J BECKSTEAD REVOCABLE TRUST
2410 EAST FOXHUNT DR
SANDY UT 84092


SCHAFER LINDA
PO BOX 1248
WALSENBURG CO 81089


SCHLAGETER SUE
15744 ORANGE BLOSSOM RD
OAKDALE CA 95361


SCHOFIELD PEGGY JEAN
44 BANTALA
CASTLE ROCK CO 80108

SCHOPPE DANIEL T
PO BOX 3411
DANA POINT CA 92629

SCHULTZ HOWARD
2190 NIGHTENGALE AVE
SANTA ROSA CA 95403

SCHWARTZ AJ
960 BROADWAY AVE STE 500
BOISE ID 83706

SCI AUTOMATION INC
PO BOX 1291
ROOSEVELT UT 84066

SEAL JUDY
6172 SURREY CT
SALT LAKE CITY UT 84121

SECRETARY OF STATE
PO BOX 83720
BOISE ID 83720-0080

SERRATO JULIA
PO BOX 639
WALSENBURG CO 81089

SHADES DIESEL
PO BOX 215
ROOSEVELT UT 84066

SHEELEY MARIE L
1801 S 6TH
LAMAR CO 81052


SHELL LOIS J
5534 MAGIANO PL
PUEBLO CO 81005


SHINER MILES B BLAKE
PO BOX 336
ALTAMONT UT 84001


SHINER MILES SHANE
PO BOX 336 13750 WEST HWY 87
ALTAMONT UT 84001


SHORES LIFT SOLUTIONS FIELD SVCS DIV
PO BOX 12730
ODESSA TX 79768


SHOWALTER MOTOR COMPANY
PO BOX 1698
VERNAL UT 84078


SHRM
PO BOX 791139
BALTIMORE MD 21279-1139


SHUMWAY ELAINE
PO BOX 175
ALAMO NV 89001

SIGNS AND LINES
PO BOX 1429
ROOSEVELT UT 84066


SILENT G LLC
902 W ALEDO DR
PUEBLO WEST CO 81007


SLAUGH FISHING SVCS INC
PO BOX 790130
VERNAL UT 84079


SLAUGH JEFFREY EARL
628 EAST 4000 SOUTH
VERNAL UT 84078


SLAWSON EXPLORATION CO INC
CINDY HOWELL JIB TOD SLAWSON LAND
727 N WACO #400
WICHITA KS 67203


SLAWSON EXPLORATION COMPANY
727 NORTH WACO STE 400 SUITE 400
WICHITA KS 67203


SMALLWOOD VERNIE E
NORTH 11619 RIVER RD
SAUK CITY WI 53583


SMITH DENNIS G
LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

SMITH LANA KEMP
13 WANDERWOOD WAY
SANDY UT 84092


SMITH NEAL W AND GEORGIANNA A
1010 SONORA AVE
MONTECA CA 95337


SMITH S K
5122 CAPSON
BOISE ID 83704


SMITH SHIRLEY
15919 COUNTY RD 109
KAUFMAN TX 75142


SMUIN SUZANN
403 WEST 4000 SOUTH
VERNAL UT 84078


SNOW GORDON E
1046 WEST 290 SOUTH #511-5
ROOSEVELT UT 84066


SOCIETY OF PETROLEUM ENGINEERS DENVER
707 SEVENTEENTH ST STE 3600
DENVER CO 80202


SOCIETY OF PETROLEUM ENGINEERS INC
222 PALISADES CREEK DR
RICHARDSON TX 75080

SORENSEN KAREN T
HC65 BOX 255
DUCHESNE UT 84021


SORENSEN WILLIAM E
HC 65 BOX 255
DUCHESNE UT 84021


SOUTHERN CO COMMUNITY FOUNDATION
121 WEST FIRST STREET STE 240
PUEBLO CO 81003


SPENCER DIXIE
340 W 200 N #60
MT. PLEASANT UT 84647


SPENCERS AUTO PARTS INC
25 EAST HWY 40 330-12
ROOSEVELT UT 84066


SPOCK GEORGE S
356 E 6TH
WALSENBURG CO 81089


SPOTTEN GLADYS L
7742 TOWNE CIR
COTTONWOOD UT 84121


ST LUKES INTERNAL MEDICINE
PO BOX 550
BOISE ID 83701

STACY A AND DANIEL E BRUNELL
43054 BRIGHTON RIDGE LN
TEMECULA CA 92592


STANDARD AUTOMATION AND CONTROL
PO BOX 849717
DALLAS TX 75284-9717


STAPLES ADVANTAGE
PO BOX 405386 DEPT ATL
ATLANTA GA 30384-5386


STAR HOTSHOT SVCS INC
875 CANYON VIEW 416 6
ROOSEVELT UT 84066


STATE OF UTAH
PO BOX 144870
SALT LAKE CITY UT 84114-4870


STATE OF UTAH
OFFICE OF THE ATTORNEY GENERAL
160 EAST 300 SOUTH 5TH FL PO BOX 140874
SALT LAKE CITY UT 84114-0874


STATE OF UTAH
OFFICE OF RECOVERY SVCS
PO BOX 45033
SALT LAKE CITY UT 84145-0033


STATE OF UTAH DEPT OF COMMERCE
PO BOX 146705
SALT LAKE CITY UT 84114-6705

STATE OF UTAH SCHOOL AND
INSTITUTIONAL TRUST LANDS ADMIN
675 EAST 500 SOUTH STE 500
SALT LAKE CITY UT 84102-2818


STATE OF UTAH SCHOOL AND INSTITUTIONAL
INSTITUTIONAL TRUST LANDS ADMINISTRATION
675 EAST 500 SOUTH STE 500
SALT LAKE CITY UT 84102-2818


STATE OF UTAH SCHOOL AND INSTITUTIONAL
TRUST LANDS ADMINISTRATION STATE OF UTAH
675 EAST 500 SOUTH STE 500
SALT LAKE CITY UT 84102-2818


STEIN ANNA LEE
224 POLK
PUEBLO CO 81004


STEPHEN LANCE MOSS
STEPHEN LANCE AND CELESTE ELAINE MOSS
2265 E 2350 N
HAMER ID 83425


STEPHEN LANCE MOSS
(STEPHEN LANCE AND CELESTE ELAINE MOSS)
2265 E 2350 N
HAMER ID 83425


STEPHEN W REMUND ET UX
STEPHEN W AND LISA REMUND
PO BOX 259
DUCHESNE UT 84021


STEPHEN W REMUND ET UX
(STEPHEN W AND LISA REMUND)
PO BOX 259
DUCHESNE UT 84021

STEVENSON CHAD
P O BOX 7
ALTAMONT UT 84001


STEWART MACHINE AND WELDING INC
PO BOX 610
VERNAL UT 84078


STEWART SHARON K
223 RIDGE RD
RANGELY CO 81648


STEWARTS ACE HARDWARE
245 WEST HIGHWAY 40
ROOSEVELT UT 84066


STEWARTS MARKETPLACE ROOSEVELT
245 WEST HWY 40
ROOSEVLET UT 84066


STIGER MARGARET
43 HAZEL CT
DENVER CO 80219


STONEROOK KENDALL
161 HAMILTON RD
LANCASTER PA 17601


STRATA NETWORKS
PO BOX 400
ROOSEVELT UT 84066

STRINGHAM SHEEP LLC
867 LIZZIE LN
ST. GEORGE UT 84790


STRONG CONNIE ERICKSON
1909 W GOLDEN POND WAY
OREM UT 84058-2291


SULSER PEGGY F
2022 S 2400 EAST
HEBER CITY UT 84032


SUMMARELL D LYNN
HC 64 BOX 170 9699 S 10500 W
DUCHESNE UT 84021


SUMMARELL TY E
HC 64 BOX 170
DUCHESNE UT 84021


SUNBELT RENTALS INDUSTRIAL SVCS LLC
PO BOX 409211
ATLANTA GA 30384-9211


SUPERIOR LUBE
1404 E HWY 40
VERNAL UT 84078


SVITAK JR ROBERT J
4821 ANISE ST
RIVERTON UT 84096

SWASEY RODNEY L AND CHRISTINE
HC 64 BOX 147A
DUCHESNE UT 84021


SWEATMAN MARK KEVIN
3322 NE 59TH ST
GLADSTONE MO 64119


SWEATMAN MICHAEL THOMAS
36 SPINNAKER DR
MASHPEE MA 02649


SWEATMAN WILLIAM ANDREW
216 BLUEGRASS DR
HENDERSONVILLE TN 37075


SWOBODA LONDA
111 E FIRST ST
MONTGOMERY CITY MO 63361


SYES CRICKET MARIE
2866 W CAPRIANA DR
MERIDIAN ID 83646


SYRINGA NETWORKS LLC
12301 W EXPLORER DR
BOISE ID 83713


T ROWE PRICE RETIREMENT PLAN SVCS
PO BOX 64012
BALTIMORE MD 21264-4012

T THACKERS INC
157 NORTH 300 EAST 123-11
ROOSEVELT UT 84066

T.C. CRAIGHEAD & COMPANY
P.O. BOX 576
ARDMORE OK 73402

TAFT GEORGE
53 DUKE ST
PUEBLO CO 81005

TAFT JIMMIE
PO BOX 273
LE VETA CO 81055

TALBOT DEE ANN
1088 W 225 SOUTH
LAYTON UT 84041

TAMERA SUE FARNSWORTH
P O BOX 153
DUCHESNE UT 84021

TAMI SANTI AND BRUCE D CRUMP
15115 CHELMSFORD ST
COLORADO SPRINGS CO 80921

TARCAY EILEEN S
3855 GREENSPRING AVE UNIT 420
BALTIMORE MD 21211-3307

TAYLOR CONNIE M
PO BOX 1994
EL PRADO NM 87529


TELVENT DTN
26385 NETWORK PL
CHICAGO IL 60673-1263


TESITOR MARY JO MICEK AND DAVID
PO BOX 1210
WALSENBURG CO 81089


TESORO REFINING AND MARKETING CO LLC
19100 RIDGEWOOD PKWY
SAN ANTONIO TX 78259


TEXERRA LLC
20055 LAREDO LN
MONUMENT CO 80132


TEZAK BEVERLY J
1011 S VALENTIA STUNIT 130 PO BOX 696
DENVER CO 80247


TEZAK BEVERLY J
1011 S VALENTIA ST UNIT 130
DENVER CO 80247


THACKER COLLEEN
HC65 BOX 255
DUCHESNE UT 84021

THACKER KIP E
228 12TH AVE NORTH
SHELBY MT 59474


THACKER R TODD
PO BOX 281
JENSEN UT 84035


THACKER RAYDEN W
2561 EAST 1500 SOUTH
VERNAL UT 84078


THACKER RYKER
9010 E 4000 S
JENSEN UT 84035


THACKERS REPAIR
HC 65 BOX 108
BLUEBELL UT 84007


THE CARL TESITOR FAMILY TRUST
505 MAIN ST
WALSENBURG CO 81089


THE FALK FAMILY TRUST
FRED F FALK AND MYRNA J FALK
PO BOX 40
LA VETA CO 81055


THE HATCH GROUP LTD
PO BOX 171139
SALT LAKE CITY UT 84117-1139

THE IDAHO STATESMAN
PO BOX 34653
SEATTLE WA 98124-1653


THE INK SPOT
240 N UNION
ROOSEVELT UT 84066


THE NANCY REULING-HARDY
REVOCABLE LIVING TRUST
2095 EAST SIERRA RIDGE CT
SALT LAKE CITY UT 84109


THE SIGNATURE
PO BOX 154
LA VETA CO 81055


THE UTE TRIBE
PO BOX 190
FORT DUCHESNE UT 84026


THE WALL STREET JOURNAL
200 BURNETT RD
CHICOPEE MA 01020


THETA OILFIELD SVCS INC
PO BOX 731948
DALLAS TX 75373-0187


THOMAS E ROBINSON FAMILY TRUST
JOHN G ROBINSON TRUSTEE
626 WILFORD AVE
MURRAY UT 84107

THOMAS E VAIL JR ET AL
TE VAIL JR MARK VAIL JUANITA VAIL SADIE
PO BOX 1181
WALSENBURG CO 81089


THOMAS E VAIL JR ET AL THOMAS E VAIL JR
MARK VAIL JUANITA VAIL ET AL
P O BOX 1181
WALSENBURG CO 81089


THOMAS J NORTHUP ET AL
PO BOX 603
LA VETA CO 81055


THOMAS JAMES
960 BROADWAY AVE STE 500
BOISE ID 83706


THOMAS MICHAEL E
960 BROADWAY AVE STE 500
BOISE ID 83706


THORNTON DOYLE EDWIN
700 KNOLLWOOD CIR
FT. COLLINS CO 80524


TJS TIRE PROS
RT 1 BOX 2865
ROOSEVELT UT 84066


TOMNEY RONALD K
MICHAEL D TOMNEY
837 EAST 5875 SOUTH
OGDEN UT 84405

TR CHARLES AND CHARLENA DISERT
5086 E 65TH SOUTH
IDAHO FALLS ID 83406


TRANSZAP INC
PO BOX 123597 DEPT 3597
DALLAS TX 75312-3597


TRC
PO BOX 536282
PITTSBURGH PA 15253-5904


TREASURE VALLEY COFFEE INC
11875 PRESIDENT DR
BOISE ID 83713


TRIBE UTE INDIAN
PO BOX 413022
SALT LAKE CITY UT 84141-3022


TROGSTAD BRANT L
105 S 2500 W
VERNAL UT 84078


TROTTER LAND SVCS
PO BOX 1910
VERNAL UT 84078


TRUE PATRICIA K
8158 HOLDER RD
JUSTIN TX 76247

TUCKER GLYDA R NIELSON AND NAN
4451 SOUTH PAN AMERICAN DR
MURRAY UT 84107

TUDOR PICKERING HOLT AND CO ADVISORS LLC
1111 BAGBY ST
HOUSTON TX 77002

TURNBOW LILA G
1633 EAST 6520 SOUTH
SALT LAKE CITY UT 84121

TWENHOFEL SCOTT L
PO BOX 2035
IDAHO SPRINGS CO 80452

TWISTED J FIELD SVCS INC
PO BOX 1200
ROOSEVELT UT 84066

UELS LLC
85 SOUTH 200 EAST
VERNAL UT 84078

UINTAH BASIN STANDARD
268 SOUTH 200 EAST
ROOSEVELT UT 84066

UINTAH COUNTY TREASURER
147 EAST MAIN
VERNAL UT 84078

UIT ENERGY AND MINERALS OIL AND GAS EXPO
PO BOX 70
FT DUCHESNE UT 84026

UNITED PARCEL SVCS (B)
LOCKBOX 577
CAROL STREAM IL 60132-0577

UNIVERSITY OF COLORADO
UNIVERSITY OF COLORADO FOUNDATION INC
3425 S CLARKSON ST
ENGLEWOOD CO 80113

UNIVERSITY OF COLORADO FOUNDATION INC
CRAIG HOSPITAL FOUNDATION INC
3425 S CLARKSON ST
ENGLEWOOD CO 80113

UNRUH MARDI L
1011 S VALENTIA ST #55
DENVER CO 80247

URATA EVELYN H
10157 WYSTONE AVE
NORTHRIDGE CA 91324

US DEPARTMENT OF INTERIOR
BUREAU OF LAND MANAGEMENT
440 WEST 200 SOUTH STE 500
SALT LAKE CITY UT 84101-1345

US DEPT OF INTERIOR
BUREAU OF LAND MANAGEMENT
99 23RD AVE WEST STE A
DICKINSON ND 58601

US DEPT OF INTERIOR
BUREAU OF LAND MANAGEMENT UTAH STATE OFF
440 WEST 200 SOUTH STE 500
SALT LAKE CITY UT 84101-1345


US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210


US DEPT OF LABOR/OSHA
OSHA REGION 10
300 FIFTH AVE STE 1280
SEATTLE WA 98104-2397


US DEPT OF LABOR/OSHA
OSHA REGION 8
1999 BROADWAY STE 1690
DENVER CO 80202


UTAH ATTORNEY GENERAL
SEAN D REYES
PO BOX 142320
SALT LAKE CITY UT 84114-2320


UTAH COUNTY ATTORNEYS OFFICE
DIANNE R ORCUTT
100 EAST CENTER ST STE 2400
PROVO UT 84606


UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810


UTAH DEPT OF WORKFORCE SVCS
UNEMPLOYMENT COLLECTIONS UNIT
PO BOX 45288
SALT LAKE CITY UT 84145-0288

UTAH DEPT OF WORKFORCE SVCS
PUBLIC ASSISTANCE OVERPAYMENT UNIT
PO BOX 2695
SALT LAKE CITY UT 84110-2695


UTAH HIGHER EDUCATION
ASSISTANCE AUTHORITY
PO BOX 145108
SALT LAKE CITY UT 84114-5108


UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S STE 300
SALT LAKE CITY UT 84114


UTAH STATE LABOR COMMISSION
PO BOX 146620
SALT LAKE CITY UT 84114-6620


UTAH STATE TAX COMMISSION
PO BOX 30412
SALT LAKE CITY UT 84130


UTAH STATE TAX COMMISSION
TAXPAYER SVCS DIVISION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134


UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY UT 84134


UTAH TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W STE 102
SALT LAKE CITY UT 84116

UTE DISTRIBUTION CORP
PO BOX 696
ROOSEVELT UT 84066


UTE DISTRIBUTION CORP
94 NORTH 200 EAST
ROOSEVELT UT 84066


UTE INDIAN TRIBE
PO BOX 3271
SALT LAKE CITY UT 84110-3271


UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022


UTE TRIBE ENERGY AND MINERALS
PO BOX 70
FORT DUCHESNE UT 84026


VAIL RATIFICATION
PAUL A MORGAN AND DIANE A MORGAN
PO BOX 1181
WALSENBURG CO 81089


VALDEZ DAVID AND CAROL J
2024 CHISM DR
PUEBLO CO 81008


VALDEZ JOSEPH ANTHONY
PO BOX 9213
PUEBLO CO 81008

VALDEZ JOYCE SUSAN
2216 7TH AVE #2D
PUEBLO CO 81003


VALDEZ MATTHEW M
1736 E 7TH ST
PUEBLO CO 81001


VALDEZ MELANIE JEAN
1821 W 11TH
PUEBLO CO 81003


VALDEZ MICHAEL STEVEN
531 DOTY DR
ILLION NY 13357


VALDEZ TERRANCE N
2109 W 16TH ST
PUEBLO CO 81003


VALS BODY AND PAINT SHOP INC
68 SOUTH 100 EAST
ROOSEVELT UT 84066


VANA ROSE MARIE
PO BOX 429
HOLLY CO 81047


VANDYKE SARANE
250 S NORTON AVE
LOS ANGELES CA 90004

VANWORMER KIM TESITOR
178 HIDDEN DR
PAGOSA SPRINGS CO 81147

VEGA TRUDY D
4508 CEDARWEED BLVD
PUEBLO CO 81001

VELASQUEZ LORA L AND JOHN J
2173 LAS FLORES DR
PUEBLO WEST CO 81007

VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

VERNAL EXPRESS
54 NORTH VERNAL AVE
VERNAL UT 84078

VETAR ENERGY GP
2233 EAST 3RD AVE
PORT ANGELES WA 98362

VETTER KAREN
2207 SAMMYE AVE
GILLETTE WY 82718

VICKY ANN MALLOCK TRUSTEE
VICKY ANN MALLOCK FAMILY TRUST
6643 SCARLET OAK DR
SALT LAKE CITY UT 84121

VICKY ANN MALLOCK TRUSTEE
FAMILY TRUST DTD 6/3/10
6643 SCARLET OAK DR
SALT LAKE CITY UT 84121


VIGIL DAVID O AND GRACE
PO BOX 32
POMERENE AZ 85627


VIGIL JENARO AND MARY ANN
722 WELTON AVE
WALSENBURG CO 81089


VIGIL JOSEPH L
1727 CARTERET
PUEBLO CO 81004


VIGIL OBED AND SUSAN
220 W 15TH ST #201
PUEBLO CO 81003


VIGIL SANTANA E
BOX 522
WALSENBURG CO 81089


VILAND MARGARET
1276 TOMAHAWK
SALT LAKE CITY UT 84103


VIR DEBORAH JEAN MCKEE ET
PO BOX 193
ALTAMONT UT 84001

VIR NORMA DEANE MITCHELL ET
PO BOX 201
ALTAMONT UT 84001

VIRGINIA C HOUSTON
MARGARET H MITCHELL AND ROBERT L HOUSTON
PO BOX 80
WRANGELL AK 99929

VIRGINIA C HOUSTON M H MITCHELL AND
RL HOUSTON ESTATE TRUST
PO BOX 80
WRANGELL AK 99929

VLAANDEREN JOHN
2884 W 300 N
WEST POINT UT 84015

VODA ENERGY COMPANY LLC
897 N 2500 W
HURRICANE UT 84737

VUCETICH JOHN
773 COUNTY RD 103
WALSENBURG CO 81089

WAGNER JAMES E AND VICKY F
2886 FERNLEY DR EAST #69
WEST PALM BEACH FL 33415

WAGNER VIRGIL FRANK AND CAROL K
719 2ND ST
ALAMOSA CO 81101

WALBY ERIC
203 NORTH DR
BROOKLYN MI 49230


WALBY ROBERT AND VIRGINIA
66 FELLER DR
BROOKLYN MI 49230


WALCHUK RONNA J
106 MAIN STSW
RONAN MT 59864


WALDINE SORENSEN
ELAINE SHUMWAY TRUSTEE
PO BOX 175
ALAMO NV 89001


WALDROUPE SANDRA LEE AND ANDY
5500 CR F
LAS ANIMAS CO 81054


WALMART
1180 WEST AND HWY 40
VERNAL UT 84078


WARD BARBARA GENE
3920 JASMINE
COLORADO SPRINGS CO 80907


WASDEN DARLENE C
1147 E 120 S
OREM UT 84097

WASHINGTON COUNTY TREASURER
197 EAST TABERNACLE
ST GEORGE UT 84770

WATER RECOVERY LLC
PO BOX 184
ROOSEVELT UT 84066

WAXIE SANITARY SUPPLY
PO BOX 81006
SAN DIEGO CA 92138-1006

WAYNE C AND NORMA W CLOSE LLC
DAVID W CLOSE MANAGER
201 WEST 1400 SOUTH
OREM UT 84058

WAYNE C CLOSE ET AL TRUSTEES
DAVID W CLOSE WAYNE AND NORMA CLOSE
201 WEST 1400 SOUTH
OREM UT 84058

WAYNE C OR NORMA W CLOSE
WAYNE C AND NORMA W CLOSE LLC D W CLOSE
201 WEST 1400 SOUTH
OREM UT 84058

WAYNE R AND BARARA M PULLEY
CO-TRUSTEES WAYNE AND B PULLEY TRUST
15434 ERIE RD
APPLE VALLEY CA 92307

WEATHERFORD
PO BOX 301003
DALLAS TX 75303-1003

WEATHERFORD COMPLETION SYSTEMS
PO BOX 301003
DALLAS TX 75303-1003


WEATHERFORD US LP
PO BOX 301003
DALLAS TX 75303-1003


WEAVER FOUR INVESTMENTS
7817 VILLA NUEVA NE
ALBUQUERQUE NM 87109


WEBER MAKITA
2784 S 2900 W
ROOSEVELT UT 84066


WEHNES WANDA RUTH
1532 SARATOGA RD
PUEBLO CO 81001


WEIGHT JOHN
630 W MILLER DR 67 2
ROOSEVELT UT 84066


WEIR SEABOARD
PO BOX 301861
DALLAS TX 75303-1861


WELLESLEY COLLEGE
4740 WALNUT ST PO BOX 1140
BOULDER CO 80306

WELLS FARGO BANK
PO BOX 173793
DENVER CO 80217-3793


WELLS FARGO BANK NA
NW5159 PO BOX 1450
MINNEAPOLIS MN 55485-5159


WENNERSTROM STIG
28 BARBOR POINT
KEY BISCAYNE FL 33149


WENNERSTROM STIG
28 BARBOR PT
KEY BISCAYNE FL 33149


WERSLAND DORA
583 E ASPEN WAY
CENTERVILLE UT 84014


WERSLAND DORA JANE
583 E ASPEN WAY
CENTERVILLE UT 84014


WESBROOK REBECCA ANN
65 BOYER
THOREAU NM 87323


WESTERN CHEMICAL LLC
PO BOX 1327
ROOSEVELT UT 84066

WESTERN ENERGY ALLIANCE
1775 SHERMAN ST
DENVER CO 80203

WESTERN RECORDS DESTRUCTION INC
1990 S COLE RD
BOISE ID 83709

WESTERN WEED CONTROL INC
PO BOX 1083
ROOSEVELT UT 84066

WESTERN WELL SVCS INC
PO BOX 1251
ROOSEVELT UT 84066

WEX BANK
PO BOX 6293
CAROL STREAM IL 60197-6293

WHEELER CAT
PO BOX 413071
SALT LAKE CITY UT 84141-3071

WHITAKER DIXIE ANNE MECHAM
1231 EAST 300 SOUTH
SALT LAKE CITY UT 84102

WHITE ANN S
3013 RIVER OAKS DR
MONROE LA 71201

WIDOW MARY JANE ARGYS A
9375 COUNTY RD 178A
SALIDA CO 81202


WILCOX JAMES AND BOBBY
4537 CR 350
LA VETA CO 81055


WILD MOUNTAIN SUPPLY LLC
2959 NORTH 3000 WEST
ROOSEVELT UT 84066


WILDENSTEIN JORJI G
2070 LONGTOWN RD
SARAH MS 38665


WILKINS GRACE
SUZANN W  SMUIN JULIA W WILLIAMS
29783 CAMBRIDGE AVE
CASTAIC CA 91384


WILLIAM A ROHR ET UX
WILLIAM A ROHR AND ALICE M ROHR
3346 COUNTY RD MM
WILEY CO 81092


WILLIAM ANDREW SWEATMAN
216 BLUEGRASS DR
HENDERSONVILLE TN 37075


WILLIAM GEORGE JESSEN CHARLENE JESSEN
3824 N 15000 W PO BOX 124
ALTAMONT UT 84001

WILLIAM J AND JANET B HATCH
TEES W J AND J B HATCH AB LIVING TR
4422 REDSTONE CT
GRANITE BAY CA 95746


WILLIAM J AND JANET B HATCH TRUSTEES
WILLIAM J HATCH AND JANET B HATCH
4422 REDSTONE CT
GRANITE BAY CA 95746


WILLIAMS BETTY JOAN
PO BOX 243
WALSENBURG CO 81089


WILLIAMS JULIA
29783 CAMBRIDGE AVE
CASTAIC CA 91384


WILLIAMS JULIA W
29783 CAMBRIDGE AVE
CASTAIC CA 91384


WILLIAMS JUSTIN T
5501 NORTH 3500 EAST
ROOSEVELT UT 84066


WILLIAMS MATTHEW JAMES
5976 NATALIE RD
CHINO HILLS CA 91709


WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO IL 60693-1975

WILLIES HOT OIL SVCS INC
RT 1 BOX 2878
ROOSEVELT UT 84066


WILLKIE FARR AND GALLAGHER LLP
787 SEVENTH AVE
NEW YORK NY 10019-6099


WILLOUGHBY HELEN C
7640 QUAIL SPRING CIR
MIDVALE UT 84047


WILMINGTON TRUST AS ADMIN AGENT
THOMPSON AND KNIGHT LLP
1 ARTS PLZ 1722 ROUTH ST STE 1500
DALLAS TX 75201-2533


WILMINGTON TRUST AS ADMINSTRATIVE
AGENT
50 S 6TH ST STE 1290
MINNEAPOLIS MN 55402


WILMINGTON TRUST NATIONAL ASSOCIATION
1100 NORTH MARKET ST
WILMINGTON DE 19801


WILSON MICHAEL
2582 E 3650 N
LAYTON UT 84040


WILSON RUTH HERRERA
914 E 3RD
PUEBLO CO 81001

WINDRIVER WIRELESS LLC
581 EAST 200 NORTH
ROOSEVELT UT 84066


WINNELSON VERNAL
PO BOX 1100
VERNAL UT 84078


WINTERS LEE ANN
PO BOX 703
LAVA HOT SPRINGS ID 83246


WRIGHT WILMA G
29985 WHITMORE RD
WHITMORE CA 96096


WYOMING SECRETARY OF STATE
2020 CAREY AVE STE 700
CHEYENNE WY 82002-0020


WYOMING SVCS AND SUPPLY INC
PO BOX 2508
ROCK SPRINGS WY 82902-2508


XTO ENERGY INC
PO BOX 730587
DALLAS TX 75373-0587


XTO ENERGY INC
810 HOUSTON ST
FORT WORTH TX 76102-6298

YATES JULIA M
PO BOX 483
WASHINGTON UT 84780


YATES PETROLEUM
105 S 4TH ST
ARTESIA NM 88210


YOUNG GLEN
P O BOX 655
BLUEBELL UT 84007


YOUNG THOMAS A AND ROBERTA E
11011 W OREGON PL
LAKEWOOD CO 80232


ZEDI US INC
PO BOX 51475
LAFAYETTE LA 70505-1475


ZIONS TRUST NATIONAL ASSO AS TRUSTEE OF
THE ARMEDA MCKINNON ILLIQUID ASSET TRUST
PO BOX 30880
SALT LAKE CITY UT 84130


ZIONS TRUST NATIONAL ASSOC TRUSTEE
THE ARMEDA MCKINNON ILLIQUID ASSET TR
PO BOX 30880
SALT LAKE CITY UT 84130


ZITTING MARVIN C
2258 E 7800 S
SALT LAKE CITY UT 84121