**IN THE UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF UTAH, CENTRAL DIVISION**

| | |
|---|---|
| In re:<br><br>III Exploration II LP,<br><br>     Debtor. | Bankruptcy No. 16-26471 (RKM)<br><br>Chapter 11 |

### GLOBAL NOTES, METHODOLOGY, AND SPECIFIC DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

III Exploration II LP, as debtor in the above-captioned chapter 11 case (the "Debtor"), has filed its Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for District of Utah, Central Division (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Michael E. Rich has signed the Schedules and Statements. Mr. Rich serves as the Executive Vice President and Chief Financial officer of Petroglyph Energy, Inc., General Partner of the Debtor (the "General Partner"), and is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statements, Mr. Rich has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor, the General Partner and the Debtor's advisors. Mr. Rich has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, inadvertent errors or omissions may exist, and subsequent information or discovery may result in material changes to the Schedules and Statements.

The Debtor and its agents, attorneys and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether

negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases and "As Of" Information Date.** On July 26, 2016 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of all of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes control.

3. **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements as is necessary and appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   (a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Claims Description.** Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim ("Claim") reflected on its Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. The Debtor reserves all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(c)     **Recharacterization.** Notwithstanding the Debtor's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all of its rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

(d)     **Liabilities.** The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserve all of its rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

(e)     **Insiders.** For purposes of the Schedules and Statements, the Debtor defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors of

the Debtor; (b) officers of the Debtor; (c) persons in control of the Debtor; (d) relatives of the Debtor's directors, officers or persons in control of the Debtor; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) any insider's influence over the control of the Debtor; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

**(f)** **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(g)** **Leases.** For purposes of the Schedules and Statements, the Debtor has treated royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtor has included information about the instruments governing such interests on Schedule A/B, and on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

**(h)** **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority," (iii) a claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

**(i)** **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

**(j)**    **Causes of Action.**  Despite its commercially reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

**4.**    <u>**Methodology.**</u>

**(a)**    **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of the Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

**(b)**    **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtor deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtor has used this approach because of an agreement between the Debtor and a third party, concerns of confidentiality, or concerns for the privacy of an individual.

**(c)**    **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor.  Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book values.  The Debtor believes that it would be an inefficient use of the assets of the Debtor's estate for the Debtor to obtain the current market values of its assets.  Accordingly, the Debtor has indicated in the Schedules and Statements that the values of certain assets and liabilities are

undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset.

**(d)**    **Property and Equipment.**    Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtor may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect thereto.  Neither the unevaluated and proved property carrying values were evaluated for possible impairment as of the Petition Date.

**(e)**    **Accounts Receivable.**    Amounts included in accounts receivable have not been assessed by the Debtor for ultimate collectability.

**(f)**    **Allocation of Liabilities.**    The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

**(g)**    **Undetermined Amounts.**    The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

**(h)**    **Unliquidated Amounts**.    Amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated."

**(i)**    **Totals.**    All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

**(j)**    **Paid Claims.**    The Debtor has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtor pays or has paid any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate

to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(k)     **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

(l)     **Intercompany Claims.** Payables owed by the Debtor in this chapter 11 case to its non-debtor affiliates are reported on Schedule E/F. Receivables, if any, owed to the Debtor in this chapter 11 case by its non-debtor affiliates are reported on Schedule AB.77. The dollar amounts listed for such receivables and payables are necessarily estimates, and the listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the actual amounts or of the characterization of such estimated balances as debt, equity, or otherwise.

(m)     **Guarantees and Other Secondary Liability Claims.** The Debtor has exercised reasonable efforts to locate and identify guarantees in its executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the Debtor. The Debtor may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues to review its books and records and contractual agreements. The Debtor reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

(n)     **Excluded Assets and Liabilities.** The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; asset retirement obligations; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded. The Bankruptcy Court has authorized (but not directed) the Debtor to pay, in its discretion, certain outstanding Claims on a postpetition basis. Prepetition liabilities which have been paid postpetition are not listed in the Schedules and Statements. Prepetition liabilities which have been authorized for postpetition payment, but have not been paid by the Debtor, are listed in the Schedules and Statements.

(o)     **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(p)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(q)     **Setoffs.**  The Debtor routinely incurs setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations and/or disputes between Debtor and its customers regarding regulatory or governmental impositions costs incurred by Debtor, and other disputes between the Debtor and its customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the oil and gas industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtor to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.  The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

(r)     **Employee Addresses.**  Officers and Directors addresses have been removed from entries listed throughout the Schedules and Statements, where applicable.

<u>**Specific Schedules Disclosures**</u>

**Schedules Summary.**  Except as otherwise noted, the asset and liability information provided herein represents the Debtor's data regarding its assets and liabilities as of the Petition Date.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable best efforts to report the assets and liabilities of the Debtor.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

<u>**Schedule A/B.3**</u>.  The bank account balances listed are as of the Petition Date.

<u>**Schedule A/B.11**</u>.  In the ordinary course of the Debtor's business, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 25-45 days following the end of a production month. The timeframe to calculate a net proceed for a given production month requires the following steps:  (1) invoicing of joint interest partners and purchasers, (2) payment of capital and operating expenses, (3) receipt of gross sales revenues, (4) receipt of gross gathering, processing, and transportation expense payments, (5) receipt of

joint interest billing payments, and (6) disbursement of payments to royalty owners.  These steps are necessarily accomplished over the span of 25-45 days following the end of a production month.  Accordingly, there are a significant amount of accounts receivable owed to the Debtor as of the Petition Date which will be recouped or reimbursed in the ordinary course of business.

**Schedule A/B.55**.  For purposes of the Schedules and Statements, the Debtor has treated royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land.  The Debtor has included information about the instruments governing such interests on Schedule A/B.55, and on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of section 365 of the Bankruptcy Code.

Certain of the instruments reflected on Schedule A/B.55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.55.  The Debtor hereby expressly reserves the right to assert that any instrument listed on Schedule A/B.55 is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtor reserves all of its rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B.55, including its right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

**Schedule D.**  The Debtor has not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the Debtor's prepetition secured credit facility, only the administrative agents have been listed for purposes of Schedule D.  The amounts outstanding under the Debtor's prepetition secured credit facility reflect the approximate amount as of the Petition Date.

**Schedule E/F**.  The listing by the Debtor of any account between a Debtor and a non-debtor affiliate is a statement of what appears in the Debtor's books and records and does not reflect any admission or conclusion of the Debtor regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtor takes no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all.  The Debtor and all parties in interest reserve all rights with respect to such accounts.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor.  The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

As more fully described in the *Debtor's' Motion for Entry of Interim and Final Orders Authorizing Critical Mineral Interest Payments* [Docket No. 8], the Debtor holds a variety of

working interests in various oil and gas leases.  Such working interests entitle the Debtor the exclusive right to export the minerals on the land, but the working interest owner bears the costs of exploration, development, and operation of the property.  In exchange for its working interests, the Debtor shares production, or payments in lieu of a share of production (a "Royalty Interest").  The Debtor is also party to various joint operating agreements governing its relationship in a specific oil and gas lease, including how revenues and costs from the lease will be split.  The Debtor is authorized to make payments for certain royalties and joint-interest billings on account of the foregoing pursuant to the *Interim Order Authorizing Critical Mineral Interest Payments* (the "Interim Payments Order") [Docket No. 52] and, to the extent such amounts have been paid pursuant to such order, those amounts are not reflected on the Schedules and Statements.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

**Schedule G**.  Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule G.  The Debtor hereby expressly reserves the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code.  The Debtor reserves all of its rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including its right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Certain confidentiality and non-compete agreements may not be listed on Schedule G.  The Debtor reserves all of its rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or

provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the Debtor and such supplier or provider.

**Schedule H**.  Although there are multiple lenders under the Debtor's prepetition debt facility, only the administrative agents have been listed on Schedule H.

## Specific Disclosures with Respect to the Debtor's Statements

**Statement 1**.  The gross revenue from business is listed through the Petition Date.

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in Statement 4), and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals).  The amounts listed in Statement 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry is listed on Statement 3.

**Statement 4**.  The Debtor does not have employees thus there is no payroll, benefits, etc. Petroglyph Operating Company, Inc. ("POCI") provides operating services to the Debtor's pursuant to a Management Agreement dated September 28, 2001 and thus payroll, benefits, etc. are not reported on Statement 4.

**Statement 24**.  At some locations, the Debtor may no longer have any operations and may no longer have relevant records or the records may no longer be complete. For these reasons, it may not be possible to identify and supply the requested information for every "site" literally responsive to Statement 24. The Debtor has devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites as reasonably possible. The Debtor may supplement or amend this response in the future. When some requested categories of information were not reasonably available for a listed "site," the Debtor's response gives as much information as was reasonably available.

**Statement 26d**.  The Debtor has provided financial statements in the ordinary course of its business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date.  Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtor's knowledge or consent, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

*[Remainder of page intentionally left blank]*

**Fill in this information to identify the case:**

**Debtor name:** III Exploration II LP

**United States Bankruptcy Court for the:** District of Utah

**Case number (if known):** 16-26471 (RKM)

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:**   Summary of Assets

1.  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a.  **Real property:**
   Copy line 88 from Schedule A/B ...............................................................

   $105,204,901.38

   1b.  **Total personal property:**
   Copy line 91A from Schedule A/B ...............................................................

   $5,297,695.76

   1c.  **Total of all property:**
   Copy line 92 from Schedule A/B ...............................................................

   $110,502,597.14

**Part 2:**   Summary of Liabilities

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .................

   $114,792,480.68

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a.  **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F .........................................................

   $746,214.81

   3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F ...........................

   + $136,501,753.53

4.  *Total liabilities*
   Lines 2 + 3a + 3b ...............................................................

   $252,040,449.02

**Fill in this information to identify the case:**

**Debtor name:** III Exploration II LP

**United States Bankruptcy Court for the:** District of Utah

**Case number (if known):** 16-26471 (RKM)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1.   Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

**2.   Cash on hand**

2.1.   _____   $_____

**3.   Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- |
| 3.1.   WELLS FARGO BANK 877 WEST MAIN ST STE 300 BOISE ID 83702 | CHECKING | 9777 | $3,238,612.91 |
| 3.2.   WELLS FARGO BANK 877 WEST MAIN ST STE 300 BOISE ID 83702 | INACTIVE CAPITAL ACCOUNT | 6820 | $0.00 |

**4.   Other cash equivalents** *(Identify all)*

| Description | Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 4.1.   _____ | _____ | _____ | _____ | $_____ |

**5.   Total of part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $3,238,612.91 |
| --- |

| Debtor | **III Exploration II LP** | Case number *(if known)* **16-26471 (RKM)** |
|---|---|---|

---

| **Part 2:** | **Deposits and prepayments** |
|---|---|

**6.   Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☒ Yes. Fill in the information below

**7.   Deposits, including security deposits and utility deposits**

| Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|
| 7.1. _____ | $_____ |

**8.   Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.1. | PREPAID INSURANCE PREMIUM POLICY NO. UXP100615000 | $22,323.87 |
| | ARCH INSURANCE COMPANY | |
| 8.2.[1] | CASH CALL EP ENERGY WELL: MOON 3-32C4 | $41,138.16 |
| | EP ENERGY E&P COMPANY LP | |
| 8.3. | PREPAID INSURANCE PREMIUM POLICY NO. 35884203 | $31,465.45 |
| | FEDERAL INSURANCE COMPANY | |
| 8.4. | PREPAID INSURANCE PREMIUM POLICY NO. 79870258 | $66,130.98 |
| | FEDERAL INSURANCE COMPANY | |
| 8.5. | PREPAID INSURANCE PREMIUM POLICY NO. 10878 | $124,679.84 |
| | LLOYD'S OF LONDON | |
| 8.6. | PREPAID INSURANCE PREMIUM POLICY NO. 37334394 | $10,671.97 |
| | VIGILANT INSURANCE COMPANY | |

[1]NET BOOK VALUE AS OF JUNE 30, 2016

**9.   Total of part 2**

Add lines 7 through 8. Copy the total to line 81.

| $296,410.27 |
|---|

---

| **Part 3:** | **Accounts receivable** |
|---|---|

**10.   Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☒ Yes. Fill in the information below.

| | | | | | **Current value of debtor's interest** |
|---|---|---|---|---|---|

**11.   Accounts receivable**

| | | Face amount | Doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $1,417,433.17 | - $0.00 | = ........ → | $1,417,433.17 |
| | | Face amount | Doubtful or uncollectible accounts | | |

Debtor   **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| 11b. | Over 90 days old: | $_____ - $_____ = ........ → | | $_____ |
|------|-------------------|--------------------------------------------------|---|-----------------|

**12.** **Total of part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.                    $1,417,433.17

---

| **Part 4:** | **Investments** |
|-------------|-----------------|

**13.** **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock

| 14.1. | _____ | _____ | $_____ |
|-------|------------------------------------------|----------------------|-----------------|

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity                                      % of ownership

| 15.1. | _____ | _____% | $_____ |
|-------|----------------------------------|------------------------|-----------------|

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe

| 16.1. | _____ | _____ | $_____ |
|-------|------------------------------------------|----------------------|-----------------|

**17.** **Total of part 4**

Add lines 14 through 16. Copy the total to line 83.                    $0.00

---

| **Part 5:** | **Inventory, excluding agriculture assets** |
|-------------|---------------------------------------------|

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|

**19.** **Raw materials**

| 19.1. | _____ | _____ | $_____ | _____ | $_____ |
|-------|------------------------|----------------------|-----------------|----------------------|-----------------|

**20.** **Work in progress**

| 20.1. | _____ | _____ | $_____ | | $_____ |
|-------|------------------------|----------------------|-----------------|---|-----------------|

**21.** **Finished goods, including goods held for resale**

| General description | Date of the last physical inventory | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------|--------------------------------------|------------------------------------------|------------------------------------|
| 21.1. CRUDE OIL IN STORAGE TANKS[1] | 7/26/2016 | $345,239.41 | REVENUE BASIS | $345,239.41 |

[1] THE ONLY INVENTORY OF THE DEBTOR IS OIL IN TANKS AWAITING SALE. IT FLUCUATES DAILY AND IS MEASURED ELECTRONICALLY.

Debtor   **III Exploration II LP**                                Case number *(if known)* **16-26471 (RKM)**

**22.       Other inventory or supplies**

22.1.   _____   _____   $_____   _____   $_____

**23.    Total of part 5**

Add lines 19 through 22. Copy the total to line 84.

| |
|---|
| $345,239.41 |

**24.   Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25.   Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes Book value: $_____   Valuation method: _____   Current value: $_____

**26.   Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

| **Part 6:** | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27.   Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28.   Crops—either planted or harvested**

28.1.   _____   $_____   _____   $_____

**29.   Farm animals.**  Examples: Livestock, poultry, farm-raised fish

29.1.   _____   $_____   _____   $_____

**30.   Farm machinery and equipment** (Other than titled motor vehicles)

30.1.   _____   $_____   _____   $_____

**31.   Farm and fishing supplies, chemicals, and feed**

31.1.   _____   $_____   _____   $_____

**32.   Other farming and fishing-related property not already listed in Part 6**

32.1.   _____   $_____   _____   $_____

**33.   Total of part 6**

Add lines 28 through 32. Copy the total to line 85.

| |
|---|
| $0.00 |

**34.   Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes Book value: $_____ Valuation method: _____ Current value: $_____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1. _____ | $_____ | _____ | $_____ |
| **40. Office fixtures** | | | |
| 40.1. _____ | $_____ | _____ | $_____ |

**41. Office equipment, including all computer equipment and communication systems equipment and software**

| | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.1. _____ | $_____ | _____ | $_____ |

**42. Collectibles.** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1. _____ | $_____ | _____ | $_____ |
|---|---|---|---|

**43. Total of part 7**

Add lines 39 through 42. Copy the total to line 86.

| $0.00 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46.   Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest **(Where available)**<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.   Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. _____ | $_____ | _____ | $_____ |
| **48.   Watercraft, trailers, motors, and related accessories.** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1. _____ | $_____ | _____ | $_____ |
| **49.   Aircraft and accessories** | | | |
| 49.1. _____ | $_____ | _____ | $_____ |
| **50.   Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1.   GAS COMPRESSOR #1[1] | $0.00 | Net Book Value | $0.00 |
| 50.2.   GAS COMPRESSOR #2[1] | $0.00 | Net Book Value | $0.00 |
| 50.3.   GAS COMPRESSOR #3[1] | $0.00 | Net Book Value | $0.00 |

[1]EQUIPMENT LEASED BY DEBTOR AND TITLED IN NAME OF LESSOR

**51.   Total of part 8**

Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| $0.00 |

**52.   Is a depreciation schedule available for any of the property listed in Part 8?**

☒ No

☐ Yes

**53.   Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☒ No

☐ Yes

---

| Part 9: | Real property |
|---|---|

**54.   Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☒ Yes. Fill in the information below.

---

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.1. | ACERAGE HELD PRIMARILY ON NORTHERN UTE TRIBAL LAND IN UTAH<br><br>WESTERN UINTA BASIN - OPERATED | FEE SIMPLE | $66,191,540.30 | RESERVES VALUED AT FORWARD STRIP PRICING AND RESERVE VOLUMES AS OF 6/30/16 | $84,232,945.00 |
| 55.2. | JOINT VENTURE ACREAGE HELD IN THE "UINTA BASIN" OIL AND GAS PLAY IN UTAH<br><br>EASTERN UINTA BASIN - NON OPERATED | FEE SIMPLE | $6,280,291.40 | RESERVES VALUED AT FORWARD STRIP PRICING AND RESERVE VOLUMES AS OF 6/30/16 | $9,241,198.00 |
| 55.3. | JOINT VENTURE ACREAGE HELD IN THE "WILLLISTON BASIN" OIL AND GAS PLAY IN NORTH DAKOTA<br><br>WILLISTON BASIN - NON OPERATED | FEE SIMPLE | $8,798,699.89 | RESERVES VALUED AT FORWARD STRIP PRICING AND RESERVE VOLUMES AS OF 6/30/16 | $9,517,079.00 |
| 55.4. | SCHEDULE NUMBER 398528-R; TRACT #83, CITY RANCH PROPERTIES PHASE III, ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE IN THE OFFICES OF THE HUERFANO COUNTY RECORDER, AND CONTAINING 35.27 ACRES, MORE OR LESS<br><br>LAND - HAUPT PROPERTY - COLORADO | FEE SIMPLE | $29,706.14 | LAND VALUE EQUAL TO NET BOOK VALUE AS LAND IS NOT CONSIDERED IN RESERVE REPORTS | $29,706.14 |
| 55.5. | PARCEL 1 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, UINTAH SPECIAL MERIDIAN; PARCEL 2 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, UINTAH SPECIAL MERIDIAN; PARCEL 3 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, UINTAH SPECIAL MERIDIAN; PARCEL 4 - 4 SOUTH, RANGE 4 WEST, UINTAH SPECIAL MERIDIAN; SEE WARRANTY DEED<br><br>LAND - UTAH MINI RANCH SUBDIVISION - STEED | FEE SIMPLE | $2,034,414.21 | LAND VALUE EQUAL TO NET BOOK VALUE AS LAND IS NOT CONSIDERED IN RESERVE REPORTS | $2,034,414.21 |
| 55.6. | TAX PARCEL NO. 00-0034-9596; SERIAL NO. MR-0001-0009; TOWNSHIP 5 SOUTH, RANGE 4 WEST, U.S.M.; SECTIONS 1 AND 12:  ALL OF LOT 9, MOONDANCE RANCH SUBDIVISION PHASE 1, ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE IN THE OFFICES OF THE DUCHESNE COUNTY RECORDER, AND CONTAINING 44.03 ACRES, MORE OR LESS.<br><br>LAND - MOONDANCE RANCH LOT 9 | FEE SIMPLE | $25,129.03 | LAND VALUE EQUAL TO NET BOOK VALUE AS LAND IS NOT CONSIDERED IN RESERVE REPORTS | $25,129.03 |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.7.   T5S R3W USM SEC 2: LOT 1 SEC 3: LOTS 1-14, SW/4 (ALL)  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.8.   T5S R3W USM SEC 4: ALL  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.9.   T5S R3W USM SEC 5: ALL  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.10.   T5S R3W USM SEC 7: ALL  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.11.   T5S R3W USM SEC 8: ALL  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.12.   T5S R3W USM SEC 9: ALL  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.13.   T5S R3W USM SEC 10: LOTS 1,2,3,4, NW/4, W/2SW/4  ACREAGE  UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.14. | T5S R3W USM<br>SEC 15: LOTS 1,2,3,4<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.15. | T5S R3W USM<br>SEC 16: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.16. | T5S R3W USM<br>SEC 17: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.17. | T5S R3W USM<br>SEC 18: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.18. | T5S R3W USM<br>SEC 19: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.19. | T5S R3W USM<br>SEC 20: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.20. | T5S R3W USM<br>SEC 21: LOTS 1, 2, 3, 4, W/2NE/4, W/2<br>SEC 22: LOT 1<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.21.  T5S R3W USM<br>SEC 28: LOTS 1, 2, 3, 4, W/2<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.22.  T5S R3W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.23.  T5S R3W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.24.  T5S R3W USM<br>SEC 31: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.25.  T5S R3W USM<br>SEC 32: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.26.  T5S R3W USM<br>SEC 33: LOTS 1, 2, 3, 4, W/2<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.27.  T4S R3W USM<br>SEC 33: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3, AND 4<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.28. T4S R3W USM<br>SEC 34: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3 AND 4<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.29. T5S R4W USM<br>SEC 1: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.30. T5S R4W USM<br>SEC 12: N/2NW/4, N/2NE/4, SE/4NE/4, S/2SW/4, NE/4SW/4, SE/4<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.31. T5S R4W USM<br>SEC 36: ALL<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.32. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>ANN S WHITE<br>3013 RIVER OAKS DR<br>MONROE LA 71201 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor  **III Exploration II LP**                                                                                               Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.33.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>PAUL RASBAND PR JOSEPH RASBAND<br>31 N 825 E<br>AMERICAN FORK UT 84003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.34.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6(37.00), NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>LEE ANN WINTERS<br>P.O. BOX 703<br>LAVA HOT SPRINGS ID 83246 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.35. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>POTTS FAMILY TRUST, DENNIS A POTTS & MARY E POTTS<br>2502 DOWNINGTON AVE<br>SALT LAKE CITY UT 84108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.36. T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>VIRGINIA C HOUSTON (MARGARET H. MITCHELL & ROBERT L. HOUSTON ESTATE TRUST, CREATED BY THE VIRGINIA COLTHARP HOUSTON LIVING TRUST)<br>P.O. BOX 80<br>WRANGELL AK 99929 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **Ill Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.37. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N<br>12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH<br>N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH<br>S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1320', TH S 1320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>RONALD J LIDDELL ET AL<br>587 NORTH 600 EAST (89-8)<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55. | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.38. | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1320', TH S 1320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL<br><br>ACREAGE<br><br>KAREN C OPFAR 259 EAST 800 NORTH SPANISH FORK UT 84660 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.39. | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL<br><br>ACREAGE<br><br>MARY JA NAE BROWN, TRUSTEE 464 EAST 8220 SOUTH SANDY UT 84070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.40.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>DILLMAN FAMILY LLC<br>3206 OLD MILL CIRCLE<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.41.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 AND 7<br><br>ACREAGE<br><br>LUCILLE CHAMBERLIN<br>106 W 4100 NORTH<br>PLEASANT VIEW UT 84414 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.42. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M*B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 AND 7<br><br>ACREAGE<br><br>DEE ANN TALBOT<br>1088 W. 225 SOUTH<br>LAYTON UT 84041 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.43. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 AND 7<br><br>ACREAGE<br><br>CARMEN GRAY<br>3266 N.250 EAST<br>OGDEN UT 84414 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.44.   T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2, LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MELVIN D CLOSE JR TRUST R-101 ; MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.45.   T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2, LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>WAYNE C OR NORMA W CLOSE; WAYNE C & NORMA W. CLOSE LLC, DAVID W. CLOSE, MANAGER<br>201 WEST 1400 SOUTH<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.46. | T4S R3W<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>METES & BOUNDS DESCRIP IN<br>E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>METES & BOUNDS DESCRIP<br>IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 (19.55), 7 (40) NW/NE<br><br>ACREAGE<br><br>DON D PETTY<br>P. O. BOX 1207<br>FREDONIA AZ 86022-1207 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.47. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B<br>DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B<br>DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>RUSSELL LIDDELL<br>1503 NORTH 110 WEST<br>OREM UT 84057 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.48. | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL ACREAGE MICHELLE MONSON 814 EAST 700 NORTH PLEASANT GROVE UT 84062 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.49. | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL ACREAGE MINDADEE PORTER 288 SOUTH 200 EAST SANTAQUIN UT 84655 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.50. | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL ACREAGE RANDALL DEWAIN LIDDELL 4433 THICKET AVE. LAS VEGAS NV 89031 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.51.   T4S R3W<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, METES & BOUNDS DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, METES & BOUNDS DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 (19.55), 7 (40) NW/NE<br><br>ACREAGE<br><br>CONNIE ERICKSON STRONG<br>1909 W GOLDEN POND WAY<br>OREM UT 84058-2291 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.52. | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEGINNING AT THE SW CORNER SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10" E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREE 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4; W/2NE/4; BEGINNING AT THE NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.<br>SECTION 30: LOT 1 52.00, LOT 2 52.11, E/2NW, NE (AKA N/2)<br>SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>KENT CLIFTON MEMMOTT (KENT CLIFTON & CHARLENE K. MEMMOTT)<br>1505 NORTH SHASTA RANCH RD<br>MT. SHASTA CA 96067 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.53. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SOUTHWEST CORNER OF SE/4SE/4 OF SECTION 20, THENCE EAST 643 FEET, THENCE NORTH 12 DEGREES 05' EAST 49.4 FEET; THENCE NORTH 46 DEGREES EAST 148 FEET; THENCE NORTH 13 DEGREES 10' EAST 274 FEET; THENCE 20 DEGREES EAST 252 FEET; THENCE SOUTH 45 DEGREES 25' EAST 160 FEET; THENCE SOUTH 31 DEGREES 10' EAST 190 FEET; THENCE SOUTH 4 DEGREES 30' EAST 100 FEET; THENCE SOUTH 21 DEGREES 30' WEST 101 FEET, THENCE EAST 220 FEET; THENCE NORTH 1,135.4 FEET; THENCE WEST 1,320 FEET; THENCE SOUTH 1,320 FEET TO BEGINNING. SECTION 29: NE/4NW/4; W/2NW/4; SE/4NW/4; W/2NE/4;BEGINNING AT THE NORTHWEST CORNER OF THE NE/4NE/4, AND RUNNING THENCE SOUTH 1,320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35' WEST 408 FEET, THENCE SOUTH 59 DEGREES 30' WEST 56 FEET, THENCE NORTH 9 DEGREES 20' EAST 193 FEET, THENCE NORTH 45 DEGREES EAST 113 FEET, THENCE NORTH 4 DEGREES 50' EAST 213 FEET, THENCE NORTH 69 DEGREES 15' EAST 124 FEET, THENCE NORTH 64 DEGREES 20' EAST 175 FEET, THENCE NORTH 71 DEGREES 20' EAST 73 FEET, THENCE NORTH 18 DEGREES 20' WEST 33 FEET, THENCE SOUTH 71 DEGREES 20' WEST 73 FEET, THENCE NORTH 18 DEGREES 40' WEST 214 FEET, THENCE NORTH 12 DEGREES 05' EAST 126.6 FEET, THENCE WEST 643 FEET TO BEGINNING. SECTION 30: NE/4, LOT 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4; AKA N/2<br><br>ACREAGE<br><br>REBECCA K. BRUCE<br>1638 S. BAYSHORE CT, #102<br>MIAMI FL 33133 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.54. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SOUTHWEST CORNER OF SE/4SE/4 OF SECTION 20, THENCE EAST 643 FEET, THENCE NORTH 12 DEGREES 05' EAST 49.4 FEET; THENCE NORTH 46 DEGREES EAST 148 FEET; THENCE NORTH 13 DEGREES 10" EAST 274 FEET; THENCE 20 DEGREES EAST 252 FEET; THENCE SOUTH 45 DEGREES 25' EAST 160 FEET; THENCE SOUTH 31 DEGREES 10' EAST 190 FEET; THENCE SOUTH 4 DEGREES 30' EAST 100 FEET; THENCE SOUTH 21 DEGREES 30' WEST 101 FEET, THENCE EAST 220 FEET; THENCE NORTH 1,135.4 FEET; THENCE WEST 1,320 FEET; THENCE SOUTH 1,320 FEET TO BEGINNING. SECTION 29: NE/4NW/4; W/2NW/4; SE/4NW/4; W/2NE/4;BEGINNING AT THE NORTHWEST CORNER OF THE NE/4NE/4, AND RUNNING THENCE SOUTH 1,320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35' WEST 408 FEET, THENCE SOUTH 59 DEGREES 30' WEST 56 FEET, THENCE NORTH 9 DEGREES 20' EAST 193 FEET, THENCE NORTH 45 DEGREES EAST 113 FEET, THENCE NORTH 4 DEGREES 50' EAST 213 FEET, THENCE NORTH 69 DEGREES 15' EAST 124 FEET, THENCE NORTH 64 DEGREES 20' EAST 175 FEET, THENCE NORTH 71 DEGREES 20' EAST 73 FEET, THENCE NORTH 18 DEGREES 20' WEST 33 FEET, THENCE SOUTH 71 DEGREES 20' WEST 73 FEET, THENCE NORTH 18 DEGREES 40' WEST 214 FEET, THENCE NORTH 12 DEGREES 05' EAST 126.6 FEET, THENCE WEST 643 FEET TO BEGINNING. SECTION 30: NE/4, LOT 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4; AKA N/2<br><br>ACREAGE<br><br>THOMAS P. KANE 204 37TH AVENUE N #372 ST. PETERSBURG FL 33704 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.55. | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 25: N/2<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.56. | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 26: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.57. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 36: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.58. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 35: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.59. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 29: A TRACT CONTAINING 254.34 ACRES OF LAND, MORE OR LESS, AND BEING MORE COMPLETELY DESCRIBED AS:<br><br>THE NW/4, AND THE W/2NE/4, AND ALSO A 14.34 ACRE TRACT OF LAND, MORE OR LESS, AND BEING DESCRIBED AS BEGINNING AT THE NW/C OF THE NE/4NE/4 OF SAID SECTION 29 AND RUNNING THENCE SOUTH 1,320 FEET; THENCE EAST 470 FEET; THENCE NORTH 18 DEGREES 35' WEST 408 FEET; THENCE SOUTH 59 DEGREES 30' WEST 56 FEET; THENCE NORTH 9 DEGREES 20' EAST 193 FEET THENCE NORTH 45 DEGREES EAST 113 FEET; THENCE NORTH 4 DEGREES 50' EAST 213 FEET; THENCE NORTH 69 DEGREES 15' EAST 124 FEET; THENCE NORTH 64 DEGREES 20' EAST 175 FEET; THENCE NORTH 71 DEGREES 20' EAST 73 FEET; THENCE NORTH 18 DEGREES 40' WEST 33 FEET; THENCE SOUTH 71 DEGREES 20' WEST 73 FEET; THENCE NORTH 18 DEGREES 05' EAST 126.6 FEET; THENCE WEST 643 FEET TO POINT OF BEGINNING.<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.60. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 24: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.61.  TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET,<br>THENCE N 46 DEGREES E 148 FEET, THENCE N<br>13 DEGREES 10' E 274 FEET,<br>THENCE 20 DEGREES E 252 FEET, THENCE S 45<br>DEGREES 25' E 160 FEET, THENCE<br>S 31 DEGREES 10' E 190 FEET, THENCE S 4<br>DEGREES 30' E 100 FEET, THENCE S<br>21 DEGREES 30' W 101 FEET, THENCE E 220<br>FEET, THENCE N 1,135.4 FEET, THENCE<br>W 1,320 FEET, THENCE S 1,320 FEET TO<br>BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4;<br>BEGINNING AT THE NE/4NE/4,<br>THENCE S 1,320 FEET, THENCE E 470 FEET,<br>THENCE N 18 DEGREES 35' W 408 FEET,<br>THENCE S 59 DEGREES 30' W 56 FEET, THENCE<br>N 9 DEGREES 20' E 193 FEET,<br>THENCE N 45 DEGREES E 113 FEET, THENCE N<br>4 DEGREES 50' E 213 FEET, THENCE N<br>69 DEGREES 15' E 124 FEET, THENCE N 64<br>DEGREES 20' E 175 FEET, THENCE N 71<br>DEGREES 20' E 73 FEET, THENCE N 18<br>DEGREES 20' W 33 FEET, THENCE S 71<br>DEGREES 20' W 73 FEET, THENCE N 18<br>DEGREES 40' W 214 FEET, THENCE N 12<br>DEGREES 05' E 126.6 FEET, THENCE W 643<br>FEET TO BEGINNING.<br>SECTION 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>MAGIC M&R LLC<br>1720 SOUTH BELLAIRE STREET #1209<br>DENVER CO 80222-4336 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.62.  T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>LEO B. & MARILYN L. FOY<br>P.O. BOX 996<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.63.  T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>JOAN V. FOY<br>P.O. BOX 374<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor  **III Exploration II LP**  Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.64. | T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>SHARON F. LLOYD<br>215 S 700 EAST<br>HEBER CITY UT 84032 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.65. | T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>PEGGY F. SULSER<br>2022 S. 2400 EAST<br>HEBER CITY UT 84032 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.66. | T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>KATHY F. OLSEN<br>8577 S. STATE RD.<br>SPANISH FORK UT 84660 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.67. | T5S R4W USM<br>SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4<br><br>ACREAGE<br><br>WILLIAM W. FOY<br>1405 S 1200 EAST<br>HEBER CITY UT 84032 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.68. | T5S R3W USM<br>SEC 6: LOT 10, N/2SE/4, SW/4SE/4<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-40058,<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.69. | T4S R4W USM<br>SEC 7: LOTS 1, 2, 3, 4, 5, 6, 7, SE/4NW/4, E/2SW/4, S/2NE/4, SE/4<br>SEC 8: ALL<br>SEC 9: S/2<br>SEC 10: S/2<br>SEC 15: N/2<br>SEC 16: ALL<br>SEC 17: ALL<br>SEC 18: LOTS 1, 2, 3, 4, E/2W/2, E/2<br><br>ACREAGE<br><br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.70. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>RACHEL S JENSEN (VETAR ENERGY, A GENERAL PARTNERSHIP)<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.71. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>JOSEPHINE S VODA REVOC TRUST (EDWARD VODA TRUSTEE)<br>P O BOX 17555<br>SALT LAKE CITY UT 84100 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.72. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERSEAD)<br>5052 SOUTH AUCKLAND COURT<br>AURORA CO 80015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.73. | T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>DENNIS G SMITH (LANA KEMP SMITH)<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.74. | T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>JOSEPH SMITH FAMILY TRUST (J. SMITH INVESTMENTS, LLC)<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.75. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>PATRICIA REEDER EUBANK<br>3350 CALLE BONITA<br>SANTA YNEZ CA 93460 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.76. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>JAMES C REEDER<br>811 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.77. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>COVEY MINERALS INC<br>C/O HIGHLAND COMMERCAIL INC 2733 EAST<br>PARLEYS WAY STE 304<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.78. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>A-8 INVESTMENT COMPANY<br>4571 S HOLLADAY BLVD PO BOX 17397<br>SALT LAKE CITY UT 84117 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.79. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>THE HATCH GROUP LTD<br>P. O. BOX 171139<br>SALT LAKE CITY UT 84117-1139 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.80. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>MELINDA GIBSON ARCHER TRUST (BENJAMIN F.<br>& VICKY M. BRIGHT)<br>1104 FOREST HILL ST.<br>GLADEWATER TX 75647 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.81. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>MICHAEL A GIBSON TRUST 1992<br>P.O. BOX 22088<br>HOUSTON TX 77227 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                           Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.82. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>FIRST SECURITY BANK OF UTAH; COLTHARP TRUST<br>2404 WASHINGTON BLVD<br>OGDEN UT 84401 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.83. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>TERESA C HOMEL<br>7556 S. STONE RD.<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.84. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>MARIE C OLIVE ET VIR (KLN LEGACY LP)<br>16 ISLAND GREEN COURT<br>KINGWOOD TX 77339 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.85. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>CLARE C THOMPSON PIERCE<br>P. O. BOX 5025 , 232 S ANASAZI DR<br>GREENEHAVEN AZ 86040 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.86. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>CONVEST ENERGY CORP<br>2401 FOUNTAIN VIEW, SUITE 700<br>HOUSTON TX 77057 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.87. T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>LARRY L BECKSTEAD; SANDRA J. BECKSTEAD REVOCABLE TRUST<br>2410 EAST FOXHUNT DR.<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.88.  T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>RANDON & CINDY BECKSTEAD, TRUSTEES<br>1892 E. SUMMER MEADOW DR.<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.89.  T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>SANDRA J. BECKSTEAD REVOCABLE TRUST<br>2410 EAST FOXHUNT DR.<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.90.  T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>GREGORY W. AND CYNTHIA J. BECKSTEAD<br>7519 GREENS MILL DR<br>LOGANVILLE GA 30052 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.91.  T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>JOAN COLTHARP-SHEPARDSON (JOAN COLTHARP DEAN)<br>P O BOX 14<br>SPRING CITY UT 84662 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.92.  T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>ESTATE OF DIANNE C. CHANDLER<br>P. O. BOX 14<br>SPRING CITY UT 84662 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.93.  T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>RICHARD N COLTHARP ET UX (RICHARD COLTHARP & MARIE COLTHARP)<br>8 QUAIL LANE<br>BOISE ID 83716-3114 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.94. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>CECILIA COLTHARP GARDNER<br>19087 ELDORADO ROAD<br>PERRIS CA 92570 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.95. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>N GORDON COLTHARP ET UX (N GORDON & MARY BETH COLTHARP)<br>12312 WHITE EAGLE DR.<br>MANASSAS VA 20112 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.96. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>FORCENERGY INC<br>1600 BROADWAY<br>DENVER CO 80112 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.97. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>COASTAL OIL & GAS USA LP (ATTEN: EP ENERGY E&P COMPANY, LP)<br>PO BOX 301108<br>DALLAS TX 75303-1108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.98. | T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>PLAINS PETROLEUM OPERATING (WILLIAMS PRODUCTION RMT COMPANY)<br>21237 NETWORK PLACE<br>CHICAGO IL 60673-1212 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.99. | T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>FRANCES ANN C LOOS<br>2142 EASTWOOD<br>OGDEN UT 84403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.100. T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>PATRICIA JANE C GILSON<br>2941 BROOKBURN ROAD<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.101. T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>MARY CATHERINE BRINKERHOFF<br>5566 S. WALKER WOODS LANE<br>SALT LAKE CITY UT 84117 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.102. T4S R4W USM<br>SEC 14: N/2<br><br>ACREAGE<br><br>FRANCES C LOOS CO-TRUSTEE FAWN B. COLTHARP FAMILY LIVING TRUST<br>2142 EASTWOOD<br>OGDEN UT 84403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.103. T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br>DEPTHS BELOW 3,564'<br><br>ACREAGE<br><br>WILLIAM H COLTHARP<br>PO BOX 3216<br>SITKA AK 99835 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.104. T4S R4W USM<br>SEC 28: ALL<br><br>ACREAGE<br><br>JOSEPHINE S VODA REVOC TRUST (EDWARD VODA TRUSTEE)<br>P O BOX 17555<br>SALT LAKE CITY UT 84100 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.105. T4S R4W USM<br>SEC 28: ALL<br><br>ACREAGE<br><br>RACHEL S JENSEN (VETAR ENERGY, A GENERAL PARTNERSHIP)<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.106. T4S R4W USM<br>SEC 28: ALL<br><br>ACREAGE<br><br>JOSEPH M SMITH FAMILY TRUST<br>3745 S 2070 E<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.107. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERSEAD)<br>5052 SOUTH AUCKLAND COURT<br>AURORA CO 80015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.108. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>GLENN G PETTY ET UX (RATIFIED BY: DON PETTY, CONNIE ERICKSON STRONG)<br>1909 W GOLDEN POND WA<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.109. T4S R4W USM<br>SEC 28: ALL<br><br>ACREAGE<br><br>DENNIS G SMITH (LANA KEMP SMITH)<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.110. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>S M HORMAN<br>14 E SUNWOOD LANE<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.111. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>FLOYD O PETTY ET UX (LUCILLE CHAMBERLIN, DEE ANN TALBOT, CARMEN GRAY)<br>1088 W. 225 SOUTH<br>LAYTON UT 84041 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.112. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>WALDINE SORENSEN; ELAINE SHUMWAY, TRUSTEE<br>P.O. BOX 175<br>ALAMO NV 89001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.113. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>THE NANCY REULING-HARDY REVOCABLE LIVING TRUST<br>2095 EAST SIERRA RIDGE COURT<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.114. T4S R4W USM<br>SEC 28: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.115. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>LEO L FARNSWORTH ET UX (SHARON L. PECK, TRUSTEE; THE LEO AND BETH FARNSWORTH TRUST)<br>HC 65 BOX 234<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.116. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>TAMERA SUE FARNSWORTH<br>P O BOX 153<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.117.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL ACREAGE COLLEEN THACKER HC65 BOX 255 DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.118.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL ACREAGE KEVIN RICHARD LISTER P.O. BOX 674 ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.119.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL ACREAGE ALVA C SNOW ET UX (GORDON E. SNOW) 1046 WEST 290 SOUTH #511-5 ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.120.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL ACREAGE CLAUDE S & NADA MURRAY 1307 WEST, 4800 SOUTH SALT LAKE CITY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.121.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL ACREAGE CLENTY R AMES (HEIRS SHERRAL AMES GOODRICH, DORA WERSLAND, ALTA AMES GIBSON, RODGER AND LINDA M. AMES, DANIEL MILLER PR ESTATE OF BONNIE MILLER) HRC 65 BOX 100 ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.122. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>KEITH & FRANKIE PACE<br>9901 EVENING MOON WAY<br>SANDY UT 84070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.123. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ANN S WHITE<br>3013 RIVER OAKS DR<br>MONROE LA 71201 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.124. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ANONA MILES<br>STAR ROUTE, BOX 15<br>MOUNTAIN HOME UT 84051 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.125. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>PATRICIA REEDER EUBANK<br>3350 CALLE BONITA<br>SANTA YNEZ CA 93460 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.126. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>MCNEIL DUNCAN ET UX<br>1114 S 300 W<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.127. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>REBECCA K HELMSTADTER<br>1638 S. BAYSHORE CT, #102<br>MIAMI FL 33133 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.128. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>RODNEY B HORROCKS ET UX<br>38651 HIGHWAY 160<br>MANCOS CO 81328 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.129. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>J R WILLIAMS (MATTHEW J. WILLIAMS, LONDA Y. SWOBODA, VICTORIA S. JOHNSON)<br>5976 NATALIE ROAD<br>CHINO HILLS CA 91709 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.130. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>MICHAEL THOMAS SWEATMAN<br>36 SPINNAKER DRIVE<br>MASHPEE MA 02649 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.131. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>BRIGHAM & VERA KRAUSE ESTATES / B & V KRAUSE HEIRS TRUST; WILLIAM NICHOLSON, SUCCESSOR TRUSTEE<br>300 EAST 4500 SOUTH<br>SALT LAKE CITY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.132. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ICHABOD RESOURCES, LLC, JUDITH BURTON MOYLE, IDAHO YOUTH RANCH<br>1911 SOUTH 910 WEST APT C<br>SYRACUSE UT 84075 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.133. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>HATCH FAMILY TRUST (WILLIAM J & JANET HATCH AB LIVING TRUST, PATSY L. NODILO & MARTIN J. NODILO, VICKY ANN MALLOCK, TRUSTEE OF THE VICKY ANN MALLOCK TRUST)<br>5994 SOUTH VILLAGE 3 ROAD<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.134. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: N/2<br>SEC 23: S/2<br>SEC 27: ALL<br>SEC 28: N/2<br>SEC 29: ALL<br>SEC 28: S/2<br><br>ACREAGE<br><br>WAYNE C CLOSE ET AL TRUSTEES (DAVID W. CLOSE, MANAGER; WAYNE AND NORMA CLOSE LLC)<br>201 WEST 1400 SOUTH<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.135. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>DAVID L HORROCKS ET AL (RALPH D. MCMULLIN & LILA MCMULLIN LIFE ESTATE)<br>RT 2 BOX 7771<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.136. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ESTHER V. BIRD & ROGER M. BIRD JT<br>4140 W. 5700 S<br>KEARNS UT 84118 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.137. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>RILEY R PREATOR / BARRY B. PREATOR AND KAREN PREATOR HOLT<br>945 SUNBROOK CIR<br>ALPINE UT 84004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.138. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>MARK KEVIN SWEATMAN<br>3322 NE 59TH STREET<br>GLADSTONE MO 64119 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.139. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>PERRY L MAXFIELD ET UX (RAIJA ANNELLI MAXFIELD, TRUSTEE)<br>HC 65, BOX 71<br>ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.140. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>EDNA E MAURER (JAY A. CHAMBERLAIN)<br>8265 ROSSETT GREEN LANE<br>SANDY UT 84093 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.141. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>EVELYN MURRAY<br>3885 NORTH CANYON ROAD<br>PROVO UT 84604 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.142. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>JAMES C REEDER<br>512 N FOOTHILL RD<br>BEVERLY HILLS CA 90210 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.143. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>LEAH BASSETT<br>5752 SANFORD DR.<br>MURRAY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.144. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>THOMAS E ROBINSON FAMILY TRUST; JOHN G ROBINSON TRUSTEE<br>626 WILFORD AVENUE<br>MURRAY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.145. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>LARRY ORVAN MAXFIELD<br>7875 S 3850 W<br>WEST JORDAN UT 84088 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.146. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>ESTATE HARRY & RICHARD SCHULTZ (RATIFIED BY: CAMERON S. COLTRAIN, HOWARD G SCHULTZ, MOLLY CAMERON, GENE SCHULTZ BYRGE)<br>2190 NIGHTENGALE AVENUE<br>SANTA ROSA CA 95403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.147. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>LARUE O NIXON<br>BOX 358<br>HYDE PARK UT 84318 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.148. T4S R4W USM<br>SEC 14: N/2<br>SEC 28: N/2<br><br>ACREAGE<br><br>CROFF OIL COMPANY<br>16 WATERWAY COURT<br>THE WOODLANDS TX 77380 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.149. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>KENT M MAXFIELD (LARRY ORVAN MAXFIELD)<br>7875 S 3850 W<br>WEST JORDAN UT 84088 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.150.  T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL  ACREAGE  GILBERT R HORROCKS 539 E NORMANDY DRIVE PROVO UT 84604 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.151.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL  ACREAGE  LAURA H CUMMINGS 4217 WEST, 5740 SO. KEARNS UT 84118 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.152.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL  ACREAGE  C AFTON MACKIE 219 EAST, 3600 SOUTH SALT LAKE CITY UT 84115 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.153.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL  ACREAGE  JOHN D FARNSWORTH (LINDA A. FARNSWORTH) P.O. BOX 510059 MOUNTAIN HOME UT 84051 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.154.  T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL  ACREAGE  EILEEN S TARCAY 3855 GREENSPRING AVENUE UNIT 420 BALTIMORE MD 21211-3307 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor **III Exploration II LP**  Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.155. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>LESLIE M SPEED ET VIR<br>832 N BURKE LANE<br>ELK RIDGE UT 84651 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.156. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>BROWNING BANCORP; ERIK C. BARTON<br>5371 TOMAHAWK LANE<br>OGDEN UT 84403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.157. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>L GENE CLOSE (PATRICIA A. CLOSE)<br>3734 MOUNT CREST DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.158. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>WILLIAM ANDREW SWEATMAN<br>216 BLUEGRASS DRIVE<br>HENDERSONVILLE TN 37075 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.159. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>THOMAS P KANE<br>204 37TH AVENUE N #372<br>ST. PETERSBURG FL 33704 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.160. T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL<br><br>ACREAGE<br><br>ADELE FARNSWORTH; KRIS O'CONNOR, TRUSTEE OF THE ADELE FARNSWORTH FAMILY TRUST 34620 BALLINGER RD. HEMET CA 92544 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.161. T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL<br><br>ACREAGE<br><br>AUDREY SHARLEEN VAN LUIK 1601 MOUNTAIN SHADOW DR. CARLSBAD NM 88220 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.162. T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL<br><br>ACREAGE<br><br>DALE PACE (VIRGINIA DALE PACE) 13361 W MONTANA AVE LAKEWOOD CO 80228 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.163. T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL<br><br>ACREAGE<br><br>RICHARD S BENNETT MARITAL TR (HAROLD H. BENNETT ET AL) 3991 LARES WAY SALT LAKE CITY UT 84124 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.164. T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL<br><br>ACREAGE<br><br>MALCOLM N MCKINNON MARITAL TR (ZIONS FIRST NATIONAL BANK, TRUSTEE) PO BOX 30880 SALT LAKE CITY UT 84130 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                  Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.165. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>LILLIS J ALEXANDER<br>P O BOX 194<br>ALTAMONT UT 84001 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.166. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>RODGER AND LINDA M. AMES<br>HRC 65 BOX 100<br>ALTONAH UT 84002 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.167. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>BERT DARWIN BROTHERSON ET UX (KATHLYN<br>BROTHERSON)<br>P.O. BOX 28<br>ALTAMONT UT 84001 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.168. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>BONNIE LEE BROTHERSON AND TERRY<br>BROTHERSON<br>BOX 51<br>TALMAGE UT 84073 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.169. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>MARTIN WILLIAM BROTHERSON<br>HC 65 BOX 510042<br>MOUNTAIN HOME UT 84051 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.170. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>ALTA GIBSON<br>1212 OAK ST<br>OGDEN UT 84401 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.171. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DAVID GEORGE HACKING, MARGARET H. POUNDER, JOSEPH GRANT HACKING, DAVID GEORGE HACKING AIF FOR MARYELEN HACKING<br>581 NORTH 400 WEST<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.172. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DEWEY MAC JESSEN ET UX / DEWEY MAC JESSEN & CYNTHIA<br>P O BOX 96<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.173. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DOUGLAS C & JULIE G. JESSEN<br>P O BOX 730024<br>TALMAGE UT 84073 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.174. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>GARY JESSEN ET UX (GARY JESSEN & ROSALEE JESSEN)<br>65 BOX 39<br>ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.175. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>GEORGE REAY JESSEN ET UX<br>HC 65, BOX 30<br>ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **Ill Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.176. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>MERLIN FRANK JESSEN<br>P O BOX 215<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.177. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>ROBERT GLENN JESSEN<br>P.O. BOX 136<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.178. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>KATHY JEAN BIRD (RONALD LEO BIRD)<br>PO BOX 202<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.179. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>JIMMY D BROTHERSON ET UX (JIMMY D BROTHERSON & VIRGINIA)<br>HC 65, BOX 510033<br>MOUNTAIN HOME UT 84051 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.180. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DAVID L FARNSWORTH & LILLIAN<br>64 BOX 155-16<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.181. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>CONNIE DEANE HOLGATE<br>P O BOX 144<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.182. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>JOHNNY DEAN JESSEN<br>PO BOX 37<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.183. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>WILLIAM GEORGE JESSEN (CHARLENE JESSEN)<br>3824 N 15000 W P.O. BOX 124<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.184. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DEBORAH JEAN MCKEE ET VIR<br>P.O. BOX 193<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.185. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>BONNIE ANN MILLER; DANIEL MILLER PR<br>ESTATE OF BONNIE ANN AMES MILLER<br>316 SOUTH 100 WEST<br>RICHMOND UT 84333 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.186. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>NORMA DEANE MITCHELL ET VIR<br>PO BOX 201<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.187. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>JUDY REISBECK ET VIR (OLIVE JUDY REISBECK & DIXON REISBECK)<br>2649 EAST 300 NORTH<br>LAYTON UT 84040 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.188. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>MINNIE LUE ROBERTS ET VIR (MINNIE LUE ROBERTS & DEE)<br>P O BOX 39<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.189. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>GRACE WILKINS (SUZANN W. SMUIN, JULIA W. WILLIAMS)<br>29783 CAMBRIDGE AVE<br>CASTAIC CA 91384 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.190. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>JANET B WILLIAMS ET VIR (JANET B WILLIAMS & KENT WILLIAMS)<br>7999 E 6000 SOUTH<br>JENSEN UT 84035 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.191. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>FRANKLIN D FARNSWORTH<br>P O BOX 161<br>GRACE ID 83241 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.192. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>GEORGE ALLEN AMES INDIV & HEIR<br>16816 US HIGHWAY 40<br>INDEPENDENCE MO 64055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.193. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>CHRIS J BROTHERSON<br>1048 E 3740 SOUTH<br>SALT LAKE CITY UT 84106 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.194. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>NAN B COTTLE ET VIR (NAN B COTTLE & DANIEL L COTTLE)<br>4702 EL ALAMO CT SE<br>RIO RANCHO NM 87124 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.195. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>SHERRAL AMES GOODRICH<br>2829 S 150 EAST<br>BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.196. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DOROTHY B MORRIS; CLARK C MORRIS, TRUSTEE; CLARK C. MORRIS TRUST U/D/T 11-21-2012<br>1292 BOOTH RANCH ROAD<br>MYRTLE CREEK OR 97457 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **Ill Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.197. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>PATRICK JAMES O'DONNELL<br>3013 SOUTH 9050 WEST<br>MAGNA UT 84044 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.198. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>SHAUNA ANN O'DONNELL<br>23935 ROAD 10<br>PLEASANT VIEW CO 81331 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.199. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>DORA JANE WERSLAND<br>583 E ASPEN WAY<br>CENTERVILLE UT 84014 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.200. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>EDWARD HARRISON GEORGIA KNELL; ELWOOD HARRISON, TRUSTEE FOR EDWARD MURRAY HARRISON & GEORGIA KNELL HARRISON<br>2050 W CANYON VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.201. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>JUNE H ROWLEY FAMILY LIVING TRUST (LARUE ROBERTS AND VICKIE R. COWAN)<br>1228 EAST NORTH EDEN CIRCLE<br>SANDY UT 84094 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.202. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>ETHEL L FARNSWORTH LIVING TRUST (HOMER E. BLACKSHER, PR OF ESTATE OF CHARLES H. BLACKSHER)<br>2504 S. CHESTERFIELD STREET<br>WEST VALLEY CITY UT 84119 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.203. T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL<br><br>ACREAGE<br><br>DANIEL T SCHOPPE ATNY-IN-FACT; THEODORE G. SCHOPPE<br>24577 EL ALICANTE<br>LAGUNA NIGUEL CA 92677 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.204. T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL<br><br>ACREAGE<br><br>MARGARET H REAY<br>HC 65, BOX 37<br>ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.205. T4S R4W USM<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>REBECCA K BRUCE<br>1638 S. BAYSHORE CT, #102<br>MIAMI FL 33133 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.206. T4S R4W USM<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.91), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>HORROCKS FAMILY MINERAL ENTERPRISES, LLC<br>2538 NORTH 2600 EAST<br>LAYTON UT 84040 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.207.   T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>CLARK C MORRIS TRST 11-21-2012<br>1292 BOOTH RANCH ROAD<br>MYRTLE CREEK OR 97457 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.208.   T4S R3W USM<br>SEC 30: LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (S/2)<br>T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JACK D CLOSE<br>4153 RIDGECREST DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.209.   T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>KENT A CHIDESTER<br>63 WEST 1560 SOUTH<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.210.   T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>HELEN C WILLOUGHBY<br>7640 QUAIL SPRING CIRCLE<br>MIDVALE UT 84047 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.211. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>BARBARA JEAN COLLETT CONS<br>108 SADDLE TRAIL<br>GEORGETOWN TX 78628-4890 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.212. T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL<br><br>ACREAGE<br><br>GLYDA R NIELSON & NAN TUCKER<br>4451 SOUTH PAN AMERICAN DR<br>MURRAY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.213. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>C RICHARD CHIDESTER (RICHARD M CHIDESTER, POA FOR RICHARD C CHIDESTER)<br>90 EAST 550 NORTH<br>BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.214. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>CLINTON PAUL FREDERICKSON<br>5525 BONITA SPRINGS COURT<br>LAS VEGAS NV 89130 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.215. T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL<br><br>ACREAGE<br><br>DON F BRADSHAW TRUST; DJ INVESTMENT COMPANY LTD<br>2155 E. 900 SO.<br>SALT LAKE CITY UT 84108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.216. T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: N/2<br>SEC 23: S/2<br>SEC 27: ALL<br>SEC 29: ALL<br><br>ACREAGE<br><br>MELVIN D CLOSE JR TRUST R-101 ; MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.217. T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>MARGARET H. POUNDER<br>201 ASHE DRIVE<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.218. T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>JOSEPH GRANT HACKING<br>201 ASHE DRIVE<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.219. T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>MARYELEN BROWN C/O DAVID GEORGE HACKING<br>581 NORTH 400 WEST<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.220. T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>DAVID GEORGE HACKING (AIF FOR MARYELEN)<br>581 NORTH 400 WEST<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.221. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE RODGER E. AMES HRC 65, BOX 100 ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.222. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE SHERRAL AMES GOODRICH 2829 S 150 EAST BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.223. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE GEORGE ALLEN AMES 16816 US HIGHWAY 40 INDEPENDENCE MO 64055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.224. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE DORA WERSLAND 583 E ASPEN WAY CENTERVILLE UT 84014 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.225. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE ALTA AMES GIBSON 1212 OAK ST OGDEN UT 84401 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.226. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 34: SW/4SW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>JULIA W. WILLIAMS<br>29783 CAMBRIDGE AVE<br>CASTAIC CA 91384 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.227. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 34: SW/4SW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>SUZANN SMUIN<br>403 WEST 4000 SOUTH<br>VERNAL UT 84078 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.228. T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>HOMER E. BLACKSHER, PR OF ESTATE OF<br>CHARLES H. BLACKSHER<br>2504 S. CHESTERFIELD STREET<br>WEST VALLEY CITY UT 84119 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.229. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 34: SW/4SW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>SHARON K. STEWART<br>223 RIDGE ROAD<br>RANGELY CO 81648 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.230. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 34: SW/4SW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>GAILA L. BELL<br>312 S STANOLIND AVE<br>RANGELY CO 81648 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.231. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: LOTS 1 (51.82) 2 (51.85), 3 (51.89), 4<br>(51.92), E/2W/2, E/2<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE N 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4,; BEGINNING AT<br>THE NW CORNER NE/4NE/4, THENCE S<br>1,320 FEET, THENCE E 470 FEET, THENCE N 18<br>DEGREES 35' W 408 FEET, THENCE S<br>59 DEGREES 30' W 56 FEET, THENCE N 9<br>DEGREES 20' E 193 FEET, THENCE N 45<br>DEGREES E 113 FEET, THENCE N 4 DEGREES<br>50' E 213 FEET, THENCE N 69 DEGREES<br>15' E 124 FEET, THENCE N 64 DEGREES 20' E<br>175 FEET, THENCE N 71 DEGREES 20'<br>E 73 FEET, THENCE N 18 DEGREES 20' W 33<br>FEET, THENCE S 71 DEGREES 20' W 73<br>FEET, THENCE N 18 DEGREES 40' W 214 FEET,<br>THENCE N 12 DEGREES 05' E 126.6<br>FEET, THENCE W 643 FEET TO BEGINNING.<br>SEC 30: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4<br><br>ACREAGE<br><br>DOROTHY C ARRASMITH<br>2348 SOUTH 35TH ST<br>OMAHA NE 68105 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.232. T4S R4W USM<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5<br>(41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4,<br>N/2SE/4<br><br>ACREAGE<br><br>DEE ANN TALBOT<br>1088 W. 225 SOUTH<br>LAYTON UT 84041 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.233. T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>ELAINE SHUMWAY<br>P.O. BOX 175<br>ALAMO NV 89001 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.234.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>ARDA & VAUGHN HIGBEE<br>PO BOX 303<br>ALAMO NV 89001-0175 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.235.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>DAVID GEORGE HACKING<br>581 NORTH 400 WEST<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.236.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>MARYELEN BROWN C/O D. HACKING<br>581 NORTH 400 WEST<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.237.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JOSEPH GRANT HACKING<br>201 ASHE DRIVE<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.238.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>MARGARET H POUNDER<br>201 ASHE DRIVE<br>BRIGHAM CITY UT 84302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.239.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LONDA SWOBODA<br>111 E. FIRST STREET<br>MONTGOMERY CITY MO 63361 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.240.  T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>VICTORIA S. JOHNSON<br>P. O. BOX 1514<br>PRICE UT 84501 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.241. T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 ACREAGE MATTHEW JAMES WILLIAMS 5976 NATALIE ROAD CHINO HILLS CA 91709 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.242. T4S R4W USM SEC 34: SE/4, S/2SW/4, NE/4SW/4 ACREAGE GORDON E. SNOW 1046 WEST 290 SOUTH #511-5 ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.243. T4S R4W USM SEC 34: N/2 ACREAGE DAVID MELESCO P O BOX 604 ROCKY MOUNT VA 24151 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.244. T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2 ACREAGE CROFF OIL COMPANY INC 16 WATERWAY COURT THE WOODLANDS TX 77380 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.245. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>BEATRICE CHRISTOPHERSON<br>7037 WINDCHIME WAY<br>ROSEVILLE CA 95747 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.246. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JULIA PARKS<br>14 COLGATE CT.<br>WOODLAND CA 95695 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.247. T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JANET DAVEY<br>939 DIESTEL ROAD<br>SALT LAKE CITY UT 84111 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.248. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N<br>12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10" E 274', TH<br>20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH S<br>4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',<br>TH W 1,320', TH S 1,320'TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>FREDERICK U LEONARD FAMILY TR<br>(FREDERICK U LEONARD, TRUSTEE)<br>1943 JAMES PLACE<br>SAN JOSE CA 95125 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.249. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG<br>SW/C SE/4SE/4, TH E 643', TH N<br>12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13<br>DEG 10" E 274', TH<br>20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31<br>DEG 10' E 190', TH S<br>4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E<br>220', TH N 1,135',<br>TH W 1,320', TH S 1,320'TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30'<br>W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E<br>213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG<br>20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18<br>DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MARIMON FAMILY TRUST; ROBERT L MARIMON,<br>TRUSTEE<br>100 TIMBER RIDGE WAY<br>ISSAQUAH WA 98027 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.250. T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>PHYLLIS R PARCELL<br>239 NORTH 300 EAST<br>HEBER CITY UT 84032 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.251.  T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG.<br>SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N<br>46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10" E 274 FT., TH 20 DEGREES E<br>252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4<br>DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N<br>1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408<br>FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45<br>DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E<br>124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18<br>DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES<br>40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>JAY RASBAND (JAY & MYRL RASBAND)<br>875 RIO VIRGIN DRIVE UNIT 118<br>ST. GEORGE UT 84790 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | (Where available) | | |

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.252. | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>RO JEAN ROWLEY<br>PO BOX 995<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                       Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.253. T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG.<br>SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N<br>46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10" E 274 FT., TH 20 DEGREES E<br>252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4<br>DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N<br>1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408<br>FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45<br>DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E<br>124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18<br>DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES<br>40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MARGARET VILAND<br>1276 TOMAHAWK<br>SALT LAKE CITY UT 84103 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.254.  T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10' E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>CHERYL SCHRIVER TRUSTEE<br>771 CRISTER LOOP<br>TOLEDO OR 97391 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.255.  T3S R4W U.S.M.<br>SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING.<br><br>ACREAGE<br><br>KIMBERLY ANN MILLER<br>1912 SOUTH 15TH ST #31<br>PLATTSMOUTH NE 68048 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.256. T3S R4W U.S.M.<br>SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING.<br><br>ACREAGE<br><br>ROBERT & VIRGINIA WALBY<br>66 FELLER DRIVE<br>BROOKLYN MI 49230 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.257. T3S R4W U.S.M.<br>SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING.<br><br>ACREAGE<br><br>KRISTI BELLFY<br>183 CANNES CIRCLE<br>BROOKLYN MI 49230 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.258. T3S R4W U.S.M.<br>SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING.<br><br>ACREAGE<br><br>ERIC WALBY<br>203 NORTH DRIVE<br>BROOKLYN MI 49230 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.259. T3S R4W USM<br>SEC 35: N/2NE/4<br><br>ACREAGE<br><br>RICHARD S ALLMAN<br>4150 VIEW PARK DRIVE<br>YORBA LINDA CA 92886 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.260. T3S R4W USM<br>SEC 35: N/2NE/4<br><br>ACREAGE<br><br>STACY A. & DANIEL E. BRUNELL<br>43054 BRIGHTON RIDGE LANE<br>TEMECULA CA 92592 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.261. T3S R4W USM<br>SEC 35: N/2NE/4<br><br>ACREAGE<br><br>ROGER A & CATHY J. DALE<br>4150 VIEW PARK DRIV<br>YORBA LINDA CA 92886 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.262. T3S R4W USM<br>SEC 35: N/2NE/4.<br><br>ACREAGE<br><br>MARILYN M. DALE<br>1849 COTTAGE TERRACE<br>REDLANDS CA 92373 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.263. T3S R4W USM<br>SEC 34: N/2NW/4<br><br>ACREAGE<br><br>PATRICIA FEWKES<br>2324 E 3500 N<br>LAYTON UT 84040 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.264. T3S R4W USM<br>SEC 34: N/2NW/4<br><br>ACREAGE<br><br>LOIS W OLSEN ET VIR<br>27 FABRIZIO ST<br>HELPER UT 84526 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.265. T3S R4W USM<br>SEC 34: N/2NW/4<br><br>ACREAGE<br><br>ORIENNE WILSON, TRUSTEE OF THE LAMAR &<br>ORIENNE WILSON FAMILY TRUST<br>1135 PARK RIDGE DRIVE<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.266. T3S R4W USM<br>SEC 34: N/2NW/4<br><br>ACREAGE<br><br>MICHAEL WILSON<br>2582 E 3650 N<br>LAYTON UT 84040 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.267. | T3S R4W, U.S.M. SEC 34: BEGINNING AT A POINT WHICH IS SOUTH 10 DEGREES 15' EAST 1378 FEET FROM THE NORTH QUARTER CORNER OF SEC 34, T3,S R 4W, OF THE UINTAH SPECIAL BASE AND MERIDIAN AND RUNNING THENCE ON THE FOLLOWING TRAVERSE NORTH 88 DEGREES 50' EAST 1081 FEET; THENCE SOUTH 2352 FEET; THENCE NORTH 68 DEGREES 21'W 655 FEET; THENCE SOUTH 59 DEGREES 50'W 715 FEET; THENCE SOUTH 328 FEET; THENCE NORTH 85 DEGREES 00'W 356 FEET; THENCE NORTH 2108 FEET; THENCE EAST 470 FEET; THENCE NORTH 688 FEET TO THE POINT OF BEGINNING. ACREAGE RODNEY L & CHRISTINE SWASEY HC 64 BOX 147A DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.268. | T3S R4W USM SEC 33: LOTS 3 (1.55) AND 4(45.42) (SW/4NW/4), N/2NE/4, ALSO ALL OF LOT 3 LYING IN THE S/2 OF SECTION 33, DESCRIBED AS FOLLOWS: BEGINNING AT THE WEST 1/4 CORNER THENCE SOUTH 575 FEET M/L TO CENTERLINE OF RIVER; THENCE NORTHEASTERLY ALONG CENTERLINE OF RIVER TO A POINT ON THE NORTH LINE OF THE SW/4 WHICH IS 475 FEET EAST M/L OF W/4 CORNER; THENCE WEST TO POINT OF BEGINNING. EXCEPTING: COMMENCING AT THE NORTHWEST CORNER OF THE SW/4NW/4 OF SECTION 33; THENCE N 88 DEGREES 51'09" EAST 185 FEET ALONT THE NORTH LINE OF SDAID SW/4 TO THE TRUE POINT OF BEGINNING; THENCE N 88 DEBREES 51' 09" EAST 117.80 FEET ALONG SAID NORTH LINE; THENCE SOUTH 00 DEGREES 08' 32" EAST 185 FEET PARALLEL WITH THE WEST LINE OF SAID NW/4; THENCE SOUTH 88 DEGREES 51' 09" WEST 117.8 FEET; THENCE NORTH 00 DEGREES 08' 32" WEST 185 FEET TO THE POINT OF BEGINNING. ACREAGE MELVIN JAY ABBOTT PO BOX 75 DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.269. T3S R4W USM<br>SEC 26: W/2SW/4<br>SEC 27: E/2SE/4<br><br>ACREAGE<br><br>HENRY LLOYD REMUND AND MERILEE REMUND<br>PO BOX 587<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.270. T4S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>CLAIRE T CONLIN<br>387 E SPENCER WAY<br>FARMINGTON UT 84025 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.271. T4S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>DILLMAN FAMILY LLC<br>3206 OLD MILL CIRCLE<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.272. T4S R4W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.273. T4S R4W USM<br>SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4<br>SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4<br><br>T3S R4W USM<br>SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS<br>& EXC A STRIP OF LAND 100'<br>WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N<br>1/16 COR OF SEC 32, TH<br>AROUND THE ARC OF A CURVE TO THE LEFT<br>534.3', TH S 51 DEG 49' W<br>1797.9', TH AROUND THE ARC OF A 4 DEG<br>CURVE TO THE LEFT 168.3' TO S<br>PROPERTY LINE OF SAID PARCEL OF LAND,<br>CONTAINING 5.74 ACS M/L. ALSO<br>LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15'<br>E 1266', TH SW'LY<br>ALONG THE ARC OF A 5 DEG 42' CURVE TO THE<br>LEFT 568', TH S 31 DEG<br>53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG<br>57' W 424', TH N 0<br>DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB.<br>ALSO BEG AT POINT S<br>0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0<br>DEG 15' E 900', TH W &<br>SW'LY ALONG THE N & W BANK OF THE OLD<br>CHANNEL OF THE DUCHESNE RIVER<br>TO A POINT 33' N OF THE S BOUNDARY LINE OF<br>LOT 3(SENW), TH S 88 DEG<br>42' W 1235', M/L, TO THE W LINE OF US HWY 40,<br>TH N 51 DEG 53' E<br>1733', TH ALONG THE ARC OF A 6 DEG 20'<br>CURVE TO THE RIGHT 500' TO<br>THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4<br><br>ACREAGE<br><br>DR JESS C CHENEY<br>2040 EAST 4800 SOUTH<br>SALT LAKE CITY UT 84117 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.274. | T4S R4W USM<br>SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4<br>SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4<br><br>T3S R4W USM<br>SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS & EXC A STRIP OF LAND 100'<br>WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N 1/16 COR OF SEC 32, TH<br>AROUND THE ARC OF A CURVE TO THE LEFT 534.3', TH S 51 DEG 49' W<br>1797.9', TH AROUND THE ARC OF A 4 DEG CURVE TO THE LEFT 168.3' TO S<br>PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 5.74 ACS M/L. ALSO<br>LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15' E 1266', TH SW'LY<br>ALONG THE ARC OF A 5 DEG 42' CURVE TO THE LEFT 568', TH S 31 DEG<br>53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG 57' W 424', TH N 0<br>DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB. ALSO BEG AT POINT S<br>0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0 DEG 15' E 900', TH W &<br>SW'LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER<br>TO A POINT 33' N OF THE S BOUNDARY LINE OF LOT 3(SENW), TH S 88 DEG<br>42' W 1235', M/L, TO THE W LINE OF US HWY 40, TH N 51 DEG 53' E<br>1733', TH ALONG THE ARC OF A 6 DEG 20' CURVE TO THE RIGHT 500' TO<br>THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4<br><br>ACREAGE<br><br>DIANA C PETERSON<br>1365 AMBASSADOR WAY<br>SALT LAKE CITY UT 84108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property | Nature and | Net book value | Valuation | Current value of |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | extent of debtor's interest in property | of debtor's interest (Where available) | method used for current value | debtor's interest |

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.275. | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER<br>AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR<br>CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14<br>DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT<br>BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30'<br>E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT<br>SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO<br>BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N<br>57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>JOYCE J AUBREY<br>1601 SE 92ND CT<br>VANCOUVER WA 98664 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.276. | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER<br>AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR<br>CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14<br>DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT<br>BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30'<br>E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT<br>SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO<br>BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N<br>57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>EDWARD D BAGLEY, TRUSTEE<br>2350 OAK HILL DR<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor **III Exploration II LP**   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.277. T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>OMAN INVESTMENT COMPANY<br>1395 E 1600 S<br>MAPLETON UT 84664 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.278. T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>BONNIE SHEPHERD, TRUSTEE OF THE BONNIE B. SHEPHERD LIVING TRUST<br>2200 E PARKWAY AVENUE<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.279. | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG

T4S R4W USM SEC 5: LOTS 1-4, S/2N/2 SEC 6: SE/4NE/4

ACREAGE

MARVIN C ZITTING 2258 E 7800 S SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.280. | T4S R4W U.S.M. SEC 22: S/2 SEC 23: ALL

ACREAGE

KENT O FLANDRO LIVING TRUST PO BOX 9827 SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |

| | | | | |
|---|---|---|---|---|
| 55.281. | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-41.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.<br><br>ACREAGE<br><br>WAYNE C OR NORMA W CLOSE; WAYNE C & NORMA W. CLOSE LLC, DAVID W. CLOSE, MANAGER<br>201 WEST 1400 SOUTH<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.282. | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.<br><br>ACREAGE<br><br>MELVIN D CLOSE JR TRUST R-101 ; MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.283. | T4S R4W, USM SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2 SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC 31: SE/4NE/4 SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG. SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.<br><br>ACREAGE<br><br>PATRICIA A CLOSE 3734 MOUNT CREST DRIVE LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.284. | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.<br><br>ACREAGE<br><br>JACK D CLOSE<br>4153 RIDGECREST DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.285. | T4S R4W USM<br>SEC 28: ALL<br>SEC 31: LOTS 3 (NWSE 40.03), 4 (SWSW, 42.87), 5 (SESW, 41.97), 6 (SWSE 41.20), 7 (SESE 40.43), NE/4SW/4, N/2SE/4.<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JUDY LEE BOWMAN<br>9700 WELBY ROAD UNIT #427<br>DENVER CO 90229 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.286. T4S R4W USM<br>SEC 14: S/2<br>SEC 14: N/2<br>SEC 15: S/2<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>STIG WENNERSTROM<br>28 BARBOR POINT<br>KEY BISCAYNE FL 33149 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.287. T4S R3W USM<br>SEC 19: LOTS 1(51.82) 2(51.85), 3(51.89), 4(51.92),<br>E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4,<br>ALSO A TR OF LAND IN SE/4SE/4<br>DESCRIBED AS FOLLOWS: BEG AT SW/C<br>SE/4SE/4, TH E 643', TH N 12 DEG<br>05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG<br>10' E 274', TH N<br>20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S<br>31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101',<br>TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO POB<br>SEC 29: NW/4, W/2NE/4, ALSO A TR BEG AT<br>NW/C NE/4NE/4, TH S 1,320', TH E<br>470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W<br>56', TH N 9 DEG 20'<br>E 193', TH N 45 DEG E 113', TH N 4 DEG 50' 213',<br>TH N 69 DEG 15' E<br>124', TH N 64 DEG 30' E 175', TH N 71 DEG 20' E<br>73', TH N 18 DEG<br>20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20'<br>W 73', TH N 18<br>DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W<br>643' TO BEG<br>SEC 30: LOTS 1(52.00), 2(52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>LEW ALTON JEPPSON ET UX (LEW ELTON<br>JEPPSON & ANN JEPPSON)<br>138 SOUTH 350 EAST<br>NORTH SALT LAKE UT 84054 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.288. T4S R4W USM<br>SEC 27: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.289.  T4S R4W USM<br>SEC 22: S/2<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.290.  T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.291.  T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.292.  T3S R4W USM<br>SEC 26: W/2SW/4<br>SEC 27: E/2SE/4, E/2SW/4, NW/4SE/4, BEG AT THE SW/COR OF SE/4 AND RUNNING TH E 80 RODS; TH N 1037.5'; TH W 14 RODS; TH N 282.5'; TH W 66 RODS; TH S 80 RODS TO BEG<br><br>ACREAGE<br><br>LINDA SELDIN FISHER / LINDA SELDIN FISHER, TRUSTEE<br>22 VIEW DRIVE<br>CENTERVILLE ID 83631 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.293.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C OF SE/4SE/4, TH E 643',<br>TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274'<br>TH 20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH<br>S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',<br>TH W 1,320', TH S 1,320' TO BEG.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MARIMOM-JOHNSON FAMILY TRUST<br>750 WEAVER DAIRY RD #150<br>CHAPEL HILL NC 27514 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.294.  T4S R4W USM<br>SEC 35: LOTS 7(32.87) AND 8(20.27)<br>T4S R4W USM<br>SEC 1: LOT 5(40.30)<br>SEC 2: LOT 1(40.38)<br><br>ACREAGE<br><br>BERNICE M. ANDERSON<br>3400 PAUL SWEET RD C-219<br>SANTA CRUZ CA 95065 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.295.  T4S R4W USM<br>SEC 35: LOTS 7(32.87) AND 8(20.27)<br>T4S R4W USM<br>SEC 1: LOT 5(40.30)<br>SEC 2: LOT 1(40.38)<br><br>ACREAGE<br><br>VENNOR MEACHAM<br>511 S MOUNTAIN RD<br>KAYSVILLE UT 84037 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.296.  T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOT 1 (52.00), LOT 2 (52.11), E/2NW/4, NE/4,<br>LOT 3 (52.34), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6 (37.08), NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>PATRICIA A CLOSE<br>3734 MOUNT CREST DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.297. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R3W USM<br>SEC 9: N/2SW/4, W/2SE/4<br>SEC 16: NW/4, NW/4SW/4, NW/4NE/4<br>SEC 20: NW/4NW/4, NW/4NE/4, NE/4NW/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>COVEY MINERALS INC<br>C/O HIGHLAND COMMERCAIL INC 2733 EAST PARLEYS WAY STE 304<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.298. | T4S R4W USM<br>SEC 5: LOTS 1(NENE 41.07) 2(NWNE 40.95), 3(NENW 40.83), 4(NWNW 40.71),<br>S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT CO<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.299. T3S R4W USM<br>SEC 32: SE/4SW/4 SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: S/2N/2, LOTS 1(NENE 41.07), 2(NWNE 40.95), 3(NENW 40.83),<br>4(NWNW 40.71)<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>CLOYD D GOATES ESTATE (MARY H. GOATES, KEITH D. GOATES, LINDA L. DAVIS, GAROLYN G. CAMPBELL)<br>P.O. BOX 1023<br>WEST JORDAN UT 84084 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.300. T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10' E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>JACK D CLOSE TRUSTEE<br>4153 RIDGECREST DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.301. T4S R4W USM<br>SEC 24: ALL<br><br>ACREAGE<br><br>SHIRLEY O. PARRY<br>2933 CABALLERO DR NORTH<br>JACKSONVILLE FL 32217 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.302. T4S R4W USM<br>SEC 24: ALL<br><br>ACREAGE<br><br>ROSEMARY VAN DYKE HALL<br>5710 WILDWOOD CIRCLE<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.303.  T4S R4W USM<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>CARMEN GRAY<br>3266 N.250 EAST<br>OGDEN UT 84414 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.304.  T4S R4W USM<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>LUCILLE CHAMBERLIN<br>106 W 4100 NORTH<br>PLEASANT VIEW UT 84414 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.305.  T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>ROBERT J. SVITAK JR.<br>4821 ANISE ST<br>RIVERTON UT 84096 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.306. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE ERIC C BARTON, A MINOR; BROOK A. BARTON, PARENT/LEGAL GUARDIAN 5371 TOMAHAWK LANE OGDEN UT 84403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.307. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE LARAE FOWLER / DONALD BERT FOWLER 1735 NORTH 2850 WES PLAIN CITY UT 84404 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.308. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE KIP E THACKER 228 12TH AVE NORTH SHELBY MT 59474 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.309. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE PEGGY COOPER PO BOX 481 PAGOSA SPRINGS CO 81147 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.310. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE WILLIAM E SORENSEN HC 65 BOX 255 DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.311. T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 ACREAGE KAREN T SORENSEN HC65 BOX 255 DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.312. T4S R4W USM SEC 31: LOTS 3(NWSW 40.03), 4(SWSW 42.87), 5(SESW 41.97), 6(SWSE 41.20), 7(SESE 40.43), N/2SE/4, NE/4SW/4 ACREAGE BRADLEY C BULLOUGH 21 EAST WEYMOUTH PL SHELTON WA 98584 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.313.  T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>JOYCE W. BOWERS<br>348 GLORIETTA BLVD<br>ORINDA CA 94563 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.314.  T4S R4W USM<br>SEC 34: SW/4SW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>R. TODD THACKER<br>PO BOX 281<br>JENSEN UT 84035 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.315.  T4S R4W USM<br>SEC 24: ALL<br><br>ACREAGE<br><br>WILLIAM C. MCCARTY<br>1895 CHIP DRIVE<br>LAKE HAVASU CITY AZ 86406 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor     **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.316. T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>LILA G. TURNBOW<br>1633 EAST 6520 SOUTH<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.317. T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>LEE LEONARD DONALDSON<br>4692 CEDAR RUN CIRCLE<br>PLEASANT GROVE UT 84062 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.318. T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>CALVIN P. GADDIS<br>4650 SOUTH HIGHLAND DRIVE APT 308<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.319. T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>SHEREE L DONALDSON JACO BARNES<br>11872 NICKLAUS ROAD<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.320. | T4S R3W USM SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2 SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4 T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL ACREAGE JUDY SEAL 6172 SURREY COURT SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.321. | T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>ROY-CO, LP<br>2005 SOUTH 300 WEST<br>SALT LAKE CITY UT 84115 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.322.  T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>LAVERN KUPFER, TRUSTEE<br>188 EAST 2050 SOUTH APT C4<br>BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.323.  T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>DAVE WALLACE DONALDSON<br>3955 LUETTA DRIVE<br>SALT LAKE CITY UT 84124 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.324. T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>JEANNE NIXON<br>5700 HOLLADAY BLVD<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.325. T3S R4W USM SECTION 34 LOT 4 (29.35), LOT 5 (39.20) AND SW/4SW/4<br><br>ACREAGE<br><br>NEPHI MOON OIL & MINERAL, LLC<br>P.O. BOX 154<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.326. T3S R4W USM SECTION 34: N/2NE/4<br><br>ACREAGE<br><br>DERRIK T. HORMAN<br>2474 W LANDAU LN<br>S JORDAN UT 84095 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.327. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 19: LOT 1 (51.82) LOT 2 (51.85), LOT 3 (51.89), LOT 4 (51.92), E/2W/2, E/2 SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4SE/4, THENCE EAST 643 FEET, THENCE NORTH 12 DEGREES 05' E 49.4 FEET, THENCE NORTH 46 DEGREES E 148 FEET, THENCE NORTH 13 DEGREES 10' E 274 FEET, THENCE NORTH 20 DEGREES E 252 FEET, THENCE SOUTH 45 DEGREES 25' E 160 FEET, THENCE SOUTH 31 DEGREES 10' E 190 FEET, THENCE SOUTH 4 DEGREES 30' E 100 FEET, THENCE SOUTH 21 DEGREES 30' W 101 FEET, THENCE EAST 220 FEET, THENCE NORTH 1,135.4 FEET, THENCE WEST 1,320 FEET, THENCE SOUTH 1,320 FEET TO BEGINNING. SECTION 29: NW/4, W/2NE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE NORTHWEST CORNER OF THE NE/4NE/4, THENCE SOUTH 1,320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35' W 408 FEET, THENCE SOUTH 59 DEGREES 30' W 56 FEET, THENCE NORTH 9 DEGREES 20' E 193 FEET, THENCE NORTH 45 DEGREES E 113 FEET, THENCE NORTH 4 DEGREES 50' E 213 FEET, THENCE NORTH 69 DEGREES 15' E 124 FEET, THENCE NORTH 64 DEGREES 20' E 175 FEET, THENCE NORTH 71 DEGREES 20' E 73 FEET, THENCE NORTH 18 DEGREES 20' E 73 FEET, THENCE NORTH 18 DEGREES 20' W 33', THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO THE BEGINNING. SECTION 30: LOTS 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4, NE/4 SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 24: ALL SECTION 25: N/2 SECTION 26: ALL SECTION 35: ALL SECTION 36: ALL<br><br>ACREAGE<br><br>JEFFREY J. PIMENTAL 9531 S COLLAGE CT SANTA CLARA CA 95050 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.328. | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SEC 20: SW/4NE/4, S/2NW/4, SW/4,<br>W/2SE/4, BEG SW/C SE/4SE/4, TH E<br>643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148',<br>TH N 13 DEG 10'<br>E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E<br>160', TH S 31 DEG 10'<br>E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W<br>101', TH E 220',<br>TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30'<br>W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E<br>213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG<br>20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18<br>DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>DEAN F. KEHMEIER<br>8330 LARKSPUR RD<br>BOULDER CO 80302 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.329. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10'<br>E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10'<br>E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220',<br>TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MELANIE A. ROEDER<br>8330 LARKSPUR RD<br>BOULDER CO 80302 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.330. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>ZIONS TRUST, NATIONAL ASSOCIATION, AS TRUSTEE OF THE ARMEDA MCKINNON ILLIQUID ASSET TRUST, DATED DEC. 12, 1996<br>PO BOX 30880<br>SALT LAKE CITY UT 84130 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.331. T5S R3W USM<br>SEC 6: LOTS 2 (19.55), 7 (40) NW/NE<br><br>ACREAGE<br><br>REBECCA K. BRUCE<br>1638 S. BAYSHORE CT, #102<br>MIAMI FL 33133 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.     Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.332.  TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: LOT 1 (51.82) LOT 2 (51.85), LOT 3 (51.89), LOT 4 (51.92),<br>E/2W/2, E/2<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>AND A METES AND<br>BOUNDS TRACT BEGINNING AT THE<br>SOUTHWEST CORNER OF THE SE/4SE/4,<br>THENCE EAST<br>643 FEET, THENCE NORTH 12 DEGREES 05' E<br>49.4 FEET, THENCE NORTH 46 DEGREES<br>E 148 FEET, THENCE NORTH 13 DEGREES 10' E<br>274 FEET, THENCE NORTH 20 DEGREES<br>E 252 FEET, THENCE SOUTH 45 DEGREES 25' E<br>160 FEET, THENCE SOUTH 31 DEGREES<br>10' E 190 FEET, THENCE SOUTH 4 DEGREES 30'<br>E 100 FEET, THENCE SOUTH 21<br>DEGREES 30' W 101 FEET, THENCE EAST 220<br>FEET, THENCE NORTH 1,135.4 FEET,<br>THENCE WEST 1,320 FEET, THENCE SOUTH<br>1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4; AND A METES AND<br>BOUNDS TRACT BEGINNING AT THE<br>NORTHWEST CORNER OF THE NE/4NE/4,<br>THENCE SOUTH 1,320 FEET, THENCE EAST 470<br>FEET, THENCE NORTH 18 DEGREES 35' W 408<br>FEET, THENCE SOUTH 59 DEGREES 30' W<br>56 FEET, THENCE NORTH 9 DEGREES 20' E 193<br>FEET, THENCE NORTH 45 DEGREES E<br>113 FEET, THENCE NORTH 4 DEGREES 50' E 213<br>FEET, THENCE NORTH 69 DEGREES<br>15' E 124 FEET, THENCE NORTH 64 DEGREES<br>20' E 175 FEET, THENCE NORTH 71<br>DEGREES 20' E 73 FEET, THENCE NORTH 18<br>DEGREES 20' E 73 FEET, THENCE NORTH<br>18 DEGREES 20' W 33', THENCE S 71 DEGREES<br>20' W 73 FEET, THENCE N 18<br>DEGREES 40' W 214 FEET, THENCE N 12<br>DEGREES 05' E 126.6 FEET, THENCE W 643<br>FEET TO THE BEGINNING.<br>SECTION 30: LOTS 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4, NE/4<br>SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4<br><br>ACREAGE<br><br>R. FORD & JENNETTE LARSEN<br>PO BOX 455<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.333.  T5S R3W USM<br>SEC 6: LOTS 2 (19.55), 7 (40) NW/NE<br><br>ACREAGE<br><br>THOMAS P. KANE<br>204 37TH AVENUE N #372<br>ST. PETERSBURG FL 33704 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor  **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.334.  T4S R4W USM<br>SEC 35: LOTS 7(32.87) AND 8(20.27)<br>T4S R4W USM<br>SEC 1: LOT 5(40.30)<br>SEC 2: LOT 1(40.38)<br><br>ACREAGE<br><br>GARY H. & JUDY F. MEACHAM<br>643 E 350 N<br>BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.335.  T4S R4W USM<br>SEC 35: LOTS 7(32.87) AND 8(20.27)<br>T4S R4W USM<br>SEC 1: LOT 5(40.30)<br>SEC 2: LOT 1(40.38)<br><br>ACREAGE<br><br>JEANETTE L & ARVIN G BILLINGS<br>199 E 1300 S<br>NEPHIL UT 84648 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.336.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2<br>SECTION 6: SE/4NE/4<br><br>ACREAGE<br><br>GILBERT R HORROCKS<br>539 E NORMANDY DRIVE<br>PROVO UT 84604 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.337.  TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 34: SW/4NW/4, ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SECTION 34; THENCE ALONG SAID MEANDER LINE TO INTERSECTION OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO THE POINT OF BEGINNING.<br><br>ACREAGE<br><br>ROGER K. & DAWNA MARETT<br>HC64 BOX 123<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.338. | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-41.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34),<br>EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.<br><br>ACREAGE<br><br>WAYNE C OR NORMA W CLOSE; WAYNE C & NORMA W. CLOSE LLC, DAVID W. CLOSE, MANAGER<br>201 WEST 1400 SOUTH<br>OREM UT 84058 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.339. | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>DIXIE SPENCER<br>340 W 200 N #60<br>MT. PLEASANT UT 84647 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                  Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.340.  TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>MARY JANE PARTRIDGE 202 N 2500 W VERNAL UT 84078 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.341.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2 SECTION 6: SE/4NE/4<br><br>ACREAGE<br><br>BIGLEY FAMILY TRUST; MARK D. RAVEN, TRUSTEE (ARTHUR BIGLEY, ANNE L. BIGLEY, JOHN C. BIGLEY & KAREN T. PEARL, MARK D. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G. BIGLEY) P.O. BOX 899 LUDINGTON MI 49431 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.342. TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER OF<br>NE/4NE/4 THENCE S 1,320 FT., THENCE E 470<br>FT., THENCE N 18 DEGREES 35' W<br>408 FT., THENCE S 59 DEGREES 30' W 56 FT.,<br>THENCE N 9 DEGREES 20' E 193<br>FT., THENCE N 45 DEGREES 00' E 113 FT.,<br>THENCE N 4 DEGREES 50E 213 FT.,<br>THENCE N 69 DEGREES 15'E 124 FT., THENCE N<br>64 DEGREES 20'E 175 FT., THENCE<br>N 71 DEGREES 20'E 73 FT., THENCE N 18<br>DEGREES 40'W 33 FT., THENCE S 71<br>DEGREES 20'W 73 FEET., THENCE N 18<br>DEGREES 40'W 214 FT., THENCE N 12<br>DEGREES 05'E 126.6 FT., THENCE W 643 FT. TO<br>BEGINNING. EXCEPTING THAT<br>PORTION OF THE FOLLOWING DESCRIBED<br>TRACT LAYING WITHIN THE ABOVE DESCRIBED<br>LANDS: BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27'W 512 FT., AND 31<br>DEGREES 48'W 900 FT. FROM THE NE CORNER<br>AND RUNNING THENCE N 74 DEGREES<br>20'W 1,667 FT., THENCE S 66 FT., THENCE S 74<br>DEGREES 20'E 712 FT., THENCE S<br>74 DEGREES 20'E 955 FT., THENCE N 33 FT. TO<br>THE POINT OF BEGINNING<br><br>ACREAGE<br><br>BIGLEY FAMILY TRUST; MARK D. RAVEN,<br>TRUSTEE (ARTHUR BIGLEY, ANNE L. BIGLEY,<br>JOHN C. BIGLEY & KAREN T. PEARL, MARK D. &<br>TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G.<br>BIGLEY)<br>P.O. BOX 899<br>LUDINGTON MI 49431 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.343. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>JOAN M. HOLMAN<br>PO BOX 366<br>MORONI UT 84646 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.344.  T4S R4W USM<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>NEPHI MOON OIL & MINERAL LLC<br>P.O. BOX 154<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.345.  T4S, R3W, U.S.M.<br>SEC 7: LOT 1 (51.82), LOT 2 (51.88), LOT 3 (51.92), LOT 4<br>(51.98), E/2W/2 (A/K/A W/2)<br>SEC. 12: E/2NE/4<br>SEC 18: LOT 1 (51.98), LOT 2 (51.92), LOT 3<br>(51.88), LOT 4 (51.82 ACRES), E/2NW/4, NE/4SW/4<br><br>ACREAGE<br><br>NEPHI MOON OIL & MINERAL LLC<br>P.O. BOX 154<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.346. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET,<br>THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET,<br>THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE<br>S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S<br>21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE<br>W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,; BEGINNING AT THE NW<br>CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18<br>DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9<br>DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES<br>50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'<br>E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33<br>FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214<br>FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.<br>SECTION 30: N/2<br>SECTION 31: LOT 6, NW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>ELIZABETH & PAUL M. BELNAP<br>086 SUNSET DR<br>KAYSVILLE UT 84037 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.347. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SW CORNER SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING. SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,; BEGINNING AT THE NW CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING. SECTION 30: N/2 SECTION 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>LA RAE M BALL 4258 LIBERTY DR AMMON ID 83406 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |

| | | | | |
|---|---|---|---|---|
| 55.348. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SW CORNER SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING. SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,; BEGINNING AT THE NW CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING. SECTION 30: N/2 SECTION 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>THOMAS J MOSS 243 N LEE IDAHO FALLS ID 83401 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.349. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,; BEGINNING AT THE NW CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.<br>SECTION 30: N/2<br>SECTION 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>JAMES WILLIAM MOSS<br>PO BOX 859<br>WICKENBURG AZ 85358 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.350. T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL<br><br>ACREAGE<br><br>CONNIE ERICKSON STRONG<br>1909 W GOLDEN POND WAY<br>OREM UT 84058-2291 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.351. T4S R3W USM<br>SECTION 19: LOT 1 (51.82 ACRES), LOT 2 (51.85 ACRES), LOT 3 (51.89 ACRES), LOT 4 (51.92 ACRES), E/2W/2, E/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.352. T4S R3W USM<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE SW CORNER OF THE SE/4SE/4, EAST 643.0 FEET, NORTH 12 DEGREES 5 MINUTES EAST 49.4 FEET, NORTH 46 DEGREES 0 MINUTES EAST 148.0 FEET, NORTH 13 DEGREES 10 MINUTES EAST 274.0 FEET, NORTH 20 DEGREES 0 MINUTES EAST 252.0 FEET, SOUTH 45 DEGREES 25 MINUTES EAST 160.0 FEET, SOUTH 31 DEGREES 10 MINUTES EAST 190.0 FEET, SOUTH 4 DEGREES 30 MINUTES EAST 100.0 FEET, SOUTH 21 DEGREES 30 MINUTES WEST 101.0 FEET, EAST 220.0 FEET, NORTH 1135.4 FEET, WEST 1320.0 FEET, SOUTH 1320.0 FEET TO THE BEGINNING.<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.353. T4S R3W USM<br>SECTION 29: NW/4; W/2NE/4; ALSO A TRACT BEGINNING AT NW CORNER NE/4NE/4, RUNNING THENCE SOUTH 1320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35 MINUTES WEST 408 FEET, THENCE SOUTH 59 DEGREES 30 MINUTES WEST 56 FEET, THENCE NORTH 9 DEGREES 20 MINUTES EAST 193 FEET, THENCE NORTH 45 DEGREES EAST 113 FEET, THENCE NORTH 4 DEGREES 50 MINUTES EAST 213 FEET, THENCE NORTH 69 DEGREES 15 MINUTES EAST 124 FEET, THENCE NORTH 64 DEGREES 20 MINUTES EAST 175 FEET, THENCE NORTH 71 DEGREES 20 MINUTES EAST 73 FEET, THENCE NORTH 18 DEGREES 40 MINUTES WEST 33 FEET, THENCE SOUTH 71 DEGREES 20 MINUTES WEST 73 FEET, THENCE NORTH 18 DEGREES 40 MINUTES WEST 214 FEET, THENCE NORTH 12 DEGREES 5 MINUTES EAST 126.6 FEET, THENCE WEST 643 FEET TO THE PLACE OF BEGINNING.<br><br>EXCEPTING THE FOLLOWING TRACT THEREOF: BEGINNING AT A POINT SOUTH 69 DEGREES 27 MINUTES WEST 512 FEET AND SOUTH 31 DEGREES 48 MINUTES WEST 900 FEET FROM NE CORNER, AND RUNNING THENCE NORTH 74 DEGREES 20 MINUTES WEST 1667 FEET, THENCE SOUTH 66 FEET, THENCE SOUTH 74 DEGREES 20 MINUTES EAST 712 FEET, THENCE NORTH 33 FEET, THENCE SOUTH 74 DEGREES 20 MINUTES EAST 955 FEET, THENCE NORTH 33 FEET TO THE PLACE OF BEGINNING.<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                  Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.354. T4S R3W USM<br>SECTION 30: ALL; A/K/A LOT 1 (52.00 ACRES), LOT 2 (52.11 ACRES), LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2W/2, E/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.355. T4S R3W USM<br>SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.356. T4S R3W USM<br>SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.357. T4S R3W USM<br>SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.358. T4S R3W USM<br>SEC 31: LOT 6 (SW/SE), NW/4SE/4<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.359. T4S R4W USM<br>SEC 15: S/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.360. T4S R4W USM<br>SEC 15: S/2<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.361. T4S R4W USM<br>SEC 21: S/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.362. T4S R4W USM<br>SEC 21: S/2<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.363. T4S R4W USM<br>SEC 21: S/2<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.364. T4S R4W USM<br>SEC 21: S/2<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.365. T4S R4W USM<br>SEC 22: S/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.366. T4S R4W USM<br>SEC 22: S/2<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.367. T4S R4W USM<br>SEC 22: S/2<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.368. T4S R4W USM<br>SEC 22: S/2<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.369. T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.370. T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.371. T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.372. T4S R4W USM<br>SEC 23: ALL<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.373. T4S R4W USM<br>SEC 24: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.374. T4S R4W USM<br>SEC 25: N/2<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.375. T4S R4W USM<br>SEC 26: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.376. T4S R4W USM<br>SEC 27: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.377. T4S R4W USM<br>SEC 27: ALL<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.378. T4S R4W USM<br>SEC 27: ALL<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.379. T4S R4W USM<br>SEC 27: ALL<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.380. T4S R4W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.381. T4S R4W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.382. T4S R4W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.383. T4S R4W USM<br>SEC 29: ALL<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.384. T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.385. T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.386. T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.387. T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.388. T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.389. T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>J. SMITH INVESTMENTS, LLC<br>3745 GREENBRIAR WAY<br>SALT LAKE CITY UT 84109-3355 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.390. T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.391. T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>VETAR ENERGY, G.P.<br>2233 EAST 3RD AVENUE<br>PORT ANGELES WA 98362 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.392. T4S R4W USM<br>SEC 35: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.393. T4S R4W USM<br>SEC 36: ALL<br><br>ACREAGE<br><br>LANA KEMP SMITH<br>13 WANDERWOOD WAY<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.394. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, 4NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>REA EAVES & DON B. BARNES<br>9970 NE HIGHWAY 240<br>YAMHILL OR 97148 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.395. TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 26: E/2SE/4<br>SECTION 35: N/2NE/4, SW/4NE/4, SE/4NW/4<br><br>ACREAGE<br><br>CAROLYN R. MOON, ARNOLD REMUND, AND ENA RA LINDSAY, CO-TRUSTEES; UNICE REMUND TRUST<br>P.O. BOX 171<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.396. T3S R4W USM<br>SEC 31: LOT 5 (37.98), SW/4SE/4<br>T4S R4W USM<br>SEC 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>WAYNE R. AND BARARA M. PULLEY, CO-TRUSTEES; WAYNE & BARBARA PULLEY TRUST<br>15434 ERIE RD<br>APPLE VALLEY CA 92307 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.397. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>PATRICIA A. DAVIS & KENT A. DAVIS<br>728 W 100 S<br>LEHI UT 84043 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.398. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT.,<br>TH. S 59 DEGREES 30' W 56 FT., TH. N 9<br>DEGREES 20' E 193 FT., TH. N 45<br>DEGREES E 113 FT., TH. N 4 DEGREES 50' E 213<br>FT., TH. N 69 DEGREES 15' E<br>124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N<br>71 DEGREES 20' E 73 FT., TH.<br>N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES<br>20' W 73 FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT.,<br>TH. W 643 FT. TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>IRA LARSEN JR<br>325 N RIDGE DR<br>TUCSON AZ 85716 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **Ill Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.399.  TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE N 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,; BEGINNING AT THE NW CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.<br>SECTION 30: N/2<br>SECTION 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>STEPHEN LANCE MOSS (STEPHEN LANCE & CELESTE ELAINE MOSS)<br>2265 E 2350 N<br>HAMER ID 83425 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.400.  TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 26: E/2SE/4<br><br>ACREAGE<br><br>STEPHEN W REMUND ET UX (STEPHEN W AND LISA REMUND)<br>PO BOX 259<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.401.  T4S R3W USM<br>SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4<br><br>ACREAGE<br><br>CHARLOTTE M. MCGEE<br>5052 SOUTH AUCKLAND COURT<br>AURORA CO 80015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.402. T4S R4W USM SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4  ACREAGE  CHARLOTTE M. MCGEE 5052 SOUTH AUCKLAND COURT AURORA CO 80015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.403. T4S R4W USM SECTION 34: SE/4, E/2SW/4, SW/4SW/4  ACREAGE  CHARLOTTE M. MCGEE 5052 SOUTH AUCKLAND COURT AURORA CO 80015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.404. T4S R3W USM SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4  ACREAGE  PATRICIA M. MOTHERSEAD P O BOX 243 LOCUST GROVE VA 22508 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.405. T4S R4W USM SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4  ACREAGE  PATRICIA M. MOTHERSEAD P O BOX 243 LOCUST GROVE VA 22508 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.406. T4S R4W USM SECTION 34: SE/4, E/2SW/4, SW/4SW/4  ACREAGE  PATRICIA M. MOTHERSEAD P O BOX 243 LOCUST GROVE VA 22508 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.407. T4S R4W USM SEC 30: LOTS 3 (39.88), 4 (39.91), E/2SW/4 SEC 31: LOTS 1 (39.85), 2 (39.94), E/2NW/4  ACREAGE  DR JESS C CHENEY 2040 EAST 4800 SOUTH SALT LAKE CITY UT 84117 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.408. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>DR JESS C CHENEY<br>2040 EAST 4800 SOUTH<br>SALT LAKE CITY UT 84117 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.409. T4S R4W USM<br>SEC 30: LOTS 3 (39.88), 4 (39.91), E/2SW/4<br>SEC 31: LOTS 1 (39.85), 2 (39.94), E/2NW/4<br><br>ACREAGE<br><br>DCP INVESTMENTS LLC<br>1365 AMBASSADOR WAY<br>SALT LAKE CITY UT 84108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.410. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>DCP INVESTMENTS LLC<br>1365 AMBASSADOR WAY<br>SALT LAKE CITY UT 84108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.411. TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>MAC JESSEN AND CYNTHIA JESSEN, TRUSTEES; MAC AND CYNTHIA JESSEN TRUST<br>PO BOX 96<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.412. TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>DOUGLAS C & JULIE G. JESSEN<br>P O BOX 730024<br>TALMAGE UT 84073 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.413. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>DARLENE C WASDEN<br>1147 E 120 S<br>OREM UT 84097 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.414. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LLOYD MILES (LLOYD & NANCY MILES)<br>1147 E 120 S<br>OREM UT 84097 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br><br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.415. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT.,<br>TH. S 59 DEGREES 30' W 56 FT., TH. N 9<br>DEGREES 20' E 193 FT., TH. N 45<br>DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E<br>213 FT., TH. N 69 DEGREES 15'<br>E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N<br>71 DEGREES 20' E 73 FT.,<br>TH. N 18 DEGREES 40' W 33 FT., TH. S 71<br>DEGREES 20' W 73 FT., TH. N 18<br>DEGREES 40' W 214 FT., TH. N 12 DEGREES 05'<br>E 126.6 FT., TH. W 643 FT. TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>JAMES L & BETTY M. LINDSAY<br>HC 65, BOX 16<br>MOUNTAIN HOME UT 84051 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                             Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.416. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/NW/4, SW/4, W/2SE/4 AND M&B DESCRIPTION<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4 AND M&B DESCRIPTION<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>RAEDONNA JONES<br>4030 PINEVIEW DRIVE<br>YREKA CA 96097 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.417. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>KENNETH B CAMPBELL<br>826 MT TUSCARORA<br>TAYLORSVILLE UT 84123 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.418. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>LINDA LOUISE BISCHOFF<br>P.O. BOX 128<br>BOUNTIFUL UT 84011 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.419. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>CHARLOTTE T AMES<br>3054 SOUTH 7000 WEST<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.420. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE N 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT.,<br>TH. S 59 DEGREES 30' W 56 FT., TH. N 9<br>DEGREES 20' E 193 FT., TH. N 45<br>DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E<br>213 FT., TH. N 69 DEGREES 15'<br>E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N<br>71 DEGREES 20' E 73 FT.,<br>TH. N 18 DEGREES 40' W 33 FT., TH. S 71<br>DEGREES 20' W 73 FT., TH. N 18<br>DEGREES 40' W 214 FT., TH. N 12 DEGREES 05'<br>E 126.6 FT., TH. W 643 FT. TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>GLYDA R NIELSON & NAN TUCKER<br>4451 SOUTH PAN AMERICAN DR<br>MURRAY UT 84107 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.421. | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>R GAYLE HOLMAN<br>774 SOUTHWOOD DR<br>MURRAY UT 84107 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor **III Exploration II LP** Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.422. T4S R4W U.S.M.<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LEAH BASSETT<br>5752 SANFORD DR.<br>MURRAY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.423. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT.,<br>TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT.,<br>TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT. TO BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69 DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74 DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N 33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>CHARLENE A BEEBE<br>297 E ANGEL ST<br>SANDY UT 84070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.424. | T4S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>DIXIE ANNE MECHAM WHITAKER<br>1231 EAST 300 SOUTH<br>SALT LAKE CITY UT 84102 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.425. | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>ESTHER V. BIRD & ROGER M. BIRD JT<br>4140 W. 5700 S<br>KEARNS UT 84118 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.426. | TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>GLEN J & SHIRLEY HUBER<br>P O BOX 154<br>LAPOINT UT 84039 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.427. | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>MARLENE HOLMAN<br>123 2ND AVENUE APT T-5<br>SALT LAKE CITY UT 84103 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.428. | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>KEVIN RICHARD LISTER<br>P.O. BOX 674<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.429. TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br><br>ACREAGE<br><br>NORMA DEANE MITCHELL<br>PO BOX 201<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.430. TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br><br>ACREAGE<br><br>DEBORAH JEAN POTTER<br>P.O. BOX 193<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.431. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES<br>20' E 193 FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH.<br>N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71<br>DEGREES 20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20'<br>W 73 FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT.,<br>TH. W 643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>NORMAN J ABBOTT<br>4373 WESTLAKE DR<br>ROY UT 84067 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.432. TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br><br>ACREAGE<br><br>CONNIE DEANE HOLGATE<br>P O BOX 144<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.433. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>KENT MURRAY MAXFIELD AND LARRY ORVAN MAXFIELD<br>1257 E 3545 S<br>SALT LAKE CITY UT 84106 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.434. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>RAIJA ANNELLI MAXFIELD, TRUSTEE; RAIJA ANNELLI MAXFIELD FAMILY LIVING TRUST<br>HC 65, BOX 71<br>ALTONAH UT 84002 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.435. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LESLIE M & PHILLIP SPEED H/W<br>832 N BURKE LANE<br>ELK RIDGE UT 84651 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.436. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LARUE ROBERTS AND VICKIE R. COWAN<br>1228 EAST NORTH EDEN CIRCLE<br>SANDY UT 84094 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.437.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>JULIA M. YATES<br>PO BOX 483<br>WASHINGTON UT 84780 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.438.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>CAROL ROWLEY<br>11705 SHADOW VIEW LN.<br>DRAPER UT 84020 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.439.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>VICKIE COWAN<br>6643 SCARLET OAK DR<br>WEST JORDAN UT 84081 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.440.  TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>FRED E. ROWLEY<br>PO BOX 1092<br>LINCOLN MT 59639 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.441.  TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>CAROLYN W REEDY<br>116 LEEWARD DR.<br>GRANDY NC 27939 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.442.  T4S R4W USM<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>KATHERINE M. ROE<br>P.O. BOX 4070<br>SANTA FE NM 87505 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.443. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4,<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LEO & BETH FARNSWORTH TRUST; SHARON L. PECK, TRUSTEE<br>HC 65 BOX 234<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.444. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>STRINGHAM SHEEP LLC<br>867 LIZZIE LANE<br>ST. GEORGE UT 84790 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.445. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>DANIEL A SISK, TRUSTEE; DANIEL A. SISK AND KATHARINE B. SISK TRUST, DATED JANUARY 3, 1989<br>5917 CAMINO PLACIDO NE<br>ALBUQUERQUE NM 87109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.446.  TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG<br>SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13<br>DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S<br>31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101',<br>TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,<br>BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30'<br>W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E<br>213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG<br>20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18<br>DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>MOLLY CAMERON<br>60 GEORGETOWN DRIVE<br>COLUMBUS OH 43214 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.447.  TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4,<br>W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4,<br>NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>VERLIE A. STRINGHAM MCCARREL<br>875 W 100 N<br>VERNAL UT 84078 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br><br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.448. TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>HOWARD SCHULTZ<br>2190 NIGHTENGALE AVENUE<br>SANTA ROSA CA 95403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.**  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.449. TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL<br><br>ACREAGE<br><br>CAMERON S COLTRAIN 882 BELFAST DR DAYTON OH 45440-3864 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.450. TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>GENE SCHULTZ BYRGE<br>PO BOX 55<br>ALPHA MI 49902 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.451. TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SECTION 9: N/2SW/4 W/2SE/4, S/2SW/4<br>SECTION 16: NW/4, NW/4SW/4, NW/4NE/4<br>SECTION 20: NW/4NW/4, NW/4NE/4, NE/4NW/4<br>SECTION 30: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2<br><br>ACREAGE<br><br>WEAVER FOUR INVESTMENTS<br>7817 VILLA NUEVA NE<br>ALBUQUERQUE NM 87109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.452. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4,<br>W/2NE/4,; BEGINNING AT THE NW<br>CORNER NE/4NE/4, THENCE S 1,320 FEET,<br>THENCE E 470 FEET, THENCE N 18<br>DEGREES 35' W 408 FEET, THENCE S 59<br>DEGREES 30' W 56 FEET, THENCE N 9<br>DEGREES 20' E 193 FEET, THENCE N 45<br>DEGREES E 113 FEET, THENCE N 4 DEGREES<br>50' E 213 FEET, THENCE N 69 DEGREES 15' E<br>124 FEET, THENCE N 64 DEGREES 20'<br>E 175 FEET, THENCE N 71 DEGREES 20' E 73<br>FEET, THENCE N 18 DEGREES 20' W 33<br>FEET, THENCE S 71 DEGREES 20' W 73 FEET,<br>THENCE N 18 DEGREES 40' W 214<br>FEET, THENCE N 12 DEGREES 05' E 126.6 FEET,<br>THENCE W 643 FEET TO BEGINNING.<br>SECTION 30: N/2<br>SECTION 31: LOT 6, NW/4SE/4<br><br>ACREAGE<br><br>LOU ANN LARSON<br>351 DESERET AVENUE<br>TOOELE UT 84074 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.453. T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>DEATON INVESTMENTS (ATTEN: DONNA<br>DEATON)<br>5415 CHEVY CHASE PKWY. NW<br>WASHINGTON DC 20015 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.454. T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>STRINGHAM SHEEP LLC<br>867 LIZZIE LANE<br>ST. GEORGE UT 84790 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.455. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>JULIA WILLIAMS<br>29783 CAMBRIDGE AVE<br>CASTAIC CA 91384 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.456. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>SUZANN SMUIN<br>403 WEST 4000 SOUTH<br>VERNAL UT 84078 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.457. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>THE NANCY REULING-HARDY REVOCABLE LIVING TRUST<br>2095 EAST SIERRA RIDGE COURT<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.458. T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>VINCENT C. NOBLE<br>37287 S. RIDGEVIEW BLVD<br>TUCSON AZ 85739 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.459. T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2<br><br>ACREAGE<br><br>GEORGE WILLIAM HOOVER<br>78 S. VILLE FRANCHE ST.<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.460. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LINDA A FARNSWORTH<br>P.O. BOX 510059<br>MOUNTAIN HOME UT 84051 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.461. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.9 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69 DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>GLADYS L SPOTTEN<br>7742 TOWNE CIRCLE<br>COTTONWOOD UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.462. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT TO BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69 DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74 DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N 33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF BEGINNING.<br>SECTION 30: N/2<br><br>ACREAGE<br><br>DENNIS E. LIDDELL<br>1266 W MEADOW RIDGE LANE<br>SOUTH JORDAN UT 84095 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.463. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES<br>20' E 193 FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH.<br>N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71<br>DEGREES 20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20'<br>W 73 FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT.,<br>TH. W 643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>FERN L. KARLSON<br>1103 SOUTH 2230 EAST<br>SPANISH FORK UT 84660 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.464. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 19: ALL SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEGINNING AT THE SW CORNER SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.9 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING. SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT, TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT TO BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69 DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74 DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N 33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF BEGINNING. SECTION 30: N/2 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 24: ALL SECTION 25: N/2 SECTION 26: ALL SECTION 35: ALL SECTION 36: ALL<br><br>ACREAGE<br><br>LOUISE L. KOFFORD 238 N OAKLEAF LANE NORTH SALT LAKE UT 84054 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.465. TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N<br>12 DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13<br>DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES<br>25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100<br>FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N<br>1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT<br>BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES<br>20' E 193 FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH.<br>N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71<br>DEGREES 20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20'<br>W 73 FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT.,<br>TH. W 643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF<br>THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS:<br>BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W<br>900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33<br>FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL<br><br>ACREAGE<br><br>MARJORIE L.SEARCY<br>535 WEST 100 SOUTH<br>LINDEN UT 84042 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.466. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>LARRY O MAXFIELD<br>7875 S 3850 W<br>WEST JORDAN UT 84088 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.467. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1, 2, 3, 4, S/2N/2<br>SECTION 6: SE/4NE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>PATSY L. NODILO AND MARTIN J. NODILO, TRUSTEES; NODILO FAMILY TRUST DATED SEPTEMBER 29, 2005<br>2606 LOWELL AVE<br>SCOTTSDALE AZ 85251 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.468. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1, 2, 3, 4, S/2N/2<br>SECTION 6: SE/4NE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>WILLIAM J. & JANET B HATCH, TRUSTEES; WILLIAM J. HATCH AND JANET B. HATCH AB LIVING TRUST, DATED SEPT. 11, 2002<br>4422 REDSTONE CT<br>GRANITE BAY CA 95746 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.469. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1, 2, 3, 4, S/2N/2<br>SECTION 6: SE/4NE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>VICKY ANN MALLOCK, TRUSTEE; VICKY ANN MALLOCK FAMILY TRUST DATED JUNE 3, 2010<br>6643 SCARLET OAK DR<br>SALT LAKE CITY UT 84121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.470. T3S R4W USM<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br>T4S R4W USM<br>SEC 5: LOTS 1 (41.07 ACRES), 2 (40.95 ACRES), 3 (40.83 ACRES), 4 (40.71 ACRES), S/2N/2<br>SEC 6: SE/4NE/4<br><br>ACREAGE<br><br>OMAN INVESTMENT COMPANY<br>1395 E 1600 S<br>MAPLETON UT 84664 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.471. T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C OF SE/4SE/4, TH E 643',<br>TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274'<br>TH 20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH<br>S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',<br>TH W 1,320', TH S<br>1,320' TO BEG.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>ACREAGE<br><br>DARLENE R. BIGLER<br>3317 SOUTH 350 WEST<br>BOUNTIFUL UT 84010 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.**     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.472. T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW CORNER SE/4SE/4, TH E<br>643 FT, TH N 12 DEG 05' 49.4 FT, TH N 46 DEG 00' E 148 FT, TN N<br>13 DEG 10' E 274 FT, TH N 20 DEG 00' E 252 FT, TH S 45 DEG 25' E<br>160 FT, TH S 31 DEG 10' E 190 FT, TH S 4 DEG 30' E 100 FT, TH<br>S 21 DEG 30' W 101 FT, TH E 220 FT, TH N 1,135.4 FT, TH W 1,320<br>FT, TH S 1,320 FT TO BEG.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NW CORNER NE/4NE/4, TH<br>S 1,320 FT, TH E 470 FT, TH N 18 DEG 35' W 408 FT, TH S 59 DEG<br>30'W 56 FT, TH N 9 DEG 20' E 193 FT, TH N 45 DEG 00' E 113 FT, TH<br>N 4 DEG 50' E 213 FT, TH N 69 DEG 15' E 124 FT, TH N 64 DEG 20' E<br>175 FT, TH N 71 DEG 20' E 73 FT, TH N 18 DEG 40' W 33 FT, TH S 71<br>DEG 20' W 73 FT, TH N 18 DEG 40' W 214 FT, TH N 12 DEG 05' E<br>126.6 FT, W 643 FT TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6 (37.08), NW/4SE/4<br><br>ACREAGE<br><br>KENT CLIFTON MEMMOTT<br>1505 NORTH SHASTA RANCH RD<br>MT. SHASTA CA 96067 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.473. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32)<br><br>ACREAGE<br><br>KENETTA C. BARTON LIVING TRUST; JUDY B. JENSEN TRUSTEE<br>3943 W CORAL DUNE DR<br>SOUTH JORDAN UT 84009 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.474. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: NE/4<br><br>ACREAGE<br><br>HAIGEN PEARSON REVOCABLE TRUST<br>317 NORTH BROAD STREET #416<br>PHILADELPHIA PA 19107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.475. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 29: ALL<br>SECTION 31: LOT 1 (39.85), LOT 2 (39.94), LOT 3 (40.03), LOT 4 (42.87),<br>LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>RONALD LEO BIRD<br>PO BOX 202<br>ALTAMONT UT 84001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.476. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 22: S/2<br>SECTION 23: ALL<br><br>ACREAGE<br><br>GLYDA R NIELSON & NAN TUCKER<br>4451 SOUTH PAN AMERICAN DR<br>MURRAY UT 84107 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.477. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: S/2 AKA LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.478. TOWNSHIP 4 SOUTH, RANGE 4 WEST<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>CARMAN FAMILY INVESTMENT<br>1772 W GRAND VIEW DR<br>ST. GEORGE UT 84770 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.479. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: NE/4<br><br>ACREAGE<br><br>RANDON & CINDY BECKSTEAD TRUST<br>1892 E. SUMMER MEADOW DR.<br>SANDY UT 84092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.480. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4<br><br>ACREAGE<br><br>ELAINE SHUMWAY<br>P.O. BOX 175<br>ALAMO NV 89001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.481. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4<br><br>ACREAGE<br><br>PEGGY J COOPER<br>PO BOX 481<br>PAGOSA SPRINGS CO 81147 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.482. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4<br><br>ACREAGE<br><br>DONALD BERT FOWLER<br>1735 NORTH 2850 WES<br>PLAIN CITY UT 84404 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.483. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4<br><br>ACREAGE<br><br>ARDA HIGBEE<br>PO BOX 303<br>ALAMO NV 89001-0175 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.484. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4<br><br>ACREAGE<br><br>WILLIAM E SORENSEN<br>HC 65 BOX 255<br>DUCHESNE UT 84021 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.485. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: NE/4<br><br>ACREAGE<br><br>GREGORY W. AND CYNTHIA J. BECKSTEAD<br>7519 GREENS MILL DR<br>LOGANVILLE GA 30052 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.486. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>CAROL G. HOFFMANN<br>P.O. BOX 32<br>WEST YELLOWSTONE MT 59758 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.487. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>CHRISTOPHER & WENDY GADDIS<br>496 E. 250 S.<br>HYDE PARK UT 84138 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.488. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>ANN L. GADDIS<br>1906 E. REDFIELD RD.<br>TEMPE AZ 85283 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.489. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4<br><br>ACREAGE<br><br>JENNIFER G. CAMP<br>2086 E. DONEGAL CR.<br>SALT LAKE CITY UT 84109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.490. TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98 ACRES), SW/4SE/4<br><br>TOWHENIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOT 1 (40.45 ACRES), LOT 2 (40.32 ACRES)<br><br>ACREAGE<br><br>KEITH B CAMPBELL<br>543 EAST 3375 NORTH<br>LEHI UT 84043 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.491. TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 22: S/2 SECTION 23: ALL<br><br>ACREAGE<br><br>DANIEL T SCHOPPE<br>P.O. BOX 3411<br>DANA POINT CA 92629 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.492. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4. SECTION 34: SE/4, E/2SW/4, SW/4SW/4<br><br>ACREAGE<br><br>AUDREY SHARLEEN VAN LUIK<br>1601 MOUNTAIN SHADOW DR.<br>CARLSBAD NM 88220 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.493. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 21: S/2<br>SECTION 22: S/2<br>SECTION 23: ALL<br>SECTION 27: ALL<br>SECTION 29: ALL<br><br>ACREAGE<br><br>MELVIN D CLOSE JR TRUST R-101 ; MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.494. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 31: NE/4<br><br>ACREAGE<br><br>MAC PEARSON REVOCABLE TRUST,<br>874 STEEPLE CHASE DR.<br>KAYSVILLE UT 84037 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.495. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN VUCETICH<br>773 COUNTY RD 103<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.496. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BEVERLY J TEZAK<br>1011 S. VALENTIA STREET UNIT 130<br>DENVER CO 80247 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.497. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHARON HALEY<br>10526 KIBE<br>HOUSTON TX 77031 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.498. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT L & SHARON K PORTER<br>17026 W 61ST PLACE<br>ARVADA CO 80403 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.499. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RICHARD M & CYNTHIA M PORTER<br>508 E 22ND<br>CHEYENNE WY 82001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.500. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GARY L & MARGARET R PORTER<br>1759 S VAN GORDON CT<br>LAKEWOOD CO 80228 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.501. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PETE MALDONADO TRUST; PETE & RANDY MALDONADO, TRUSTEES<br>1966 COUNTY ROAD 346<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.502. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT W MALDONADO<br>1620 COUNTY ROAD 346<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.503. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ADONAIS VIGIL J<br>PO BOX 1184 2250 CR 524<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.504. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>HARLAN & PATRICIA L RAY<br>PO BOX 43<br>JET OK 73749 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.505. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SUE SCHLAGETER<br>15744 ORANGE BLOSSOM RD.<br>OAKDALE CA 95361 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.506. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT E & WENDY J BALL<br>1009 COTTONWOOD DR<br>WINDSOR CO 80550 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.507.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARY JANE ARGYS A WIDOW<br>9375 COUNTY ROAD 178A<br>SALIDA CO 81202 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.508.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CLARA S PULVER<br>10668 W CORNEL PL<br>LAKEWOOD CO 80227 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.509.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JIMMIE TAFT<br>P.O. BOX 273<br>LE VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.510.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GEORGE TAFT<br>53 DUKE STREET<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.511.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DONALD C & VERA BROOKS<br>2420 W 31ST STREET<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.512.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES P O'ROURKE (JAMES P. & LAVERNE E. O'ROURKE)<br>340 LINDSAY DR<br>HOLCOMB KS 67851 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.513.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>J S VIGIL ET UX (JS VIGIL & MARY ANN VIGIL)<br>722 WELTON AVE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.514.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DOUGLAS WAYNE FELLER<br>3026 FOREST ACRE TRAIL<br>SALEM VA 24153 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.515.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FRED F FALK AND MYRNA J FALK AS TRUSTEES "THE FALK FAMILY TRUST<br>901 CO. RD. 357<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.516.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>EDYTH PRINCE (TERRI HENDERSON RE EDYTH PRINCE PUEBLO BANK AND TRUST DEPARTMENT)<br>301 W. 5TH STREET<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.517.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILLIAM D NEEMAN<br>9846 HOOKER COURT<br>WESTMINSTER CO 80030 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.518.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BONNIE OBERHAUS<br>6436 PAINTER FARM LANE<br>KNOXVILLE TN 37931 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.519.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CAROL HERMAN<br>2941 ADRIAN AVE.<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.520.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BARBARA J. CORRENTI<br>17291 AVALON LANE<br>HUNTINGTON BEACH CA 92647 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.521. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHARLES F MAGNONE (MPH PRODUCTION COMPANY)<br>P.O. BOX 2955<br>VICTORIA TX 77902 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.522. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT ARIANO AIF ROSINE ARIAN<br>PO BOX 367<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.523. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SANTANA E VIGIL<br>BOX 522<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.524. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOSEPH L VIGIL<br>1727 CARTERET<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.525. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VIOLA R PACHECO<br>PO BOX 626<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.526. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELIZABETH R PRIEN ET VIR<br>984 WEST MEADOWMOORE DRIVE<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.527. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ORIS PACHECO AIF LUCY SANCHEZ<br>2121 EMILA CT<br>PUEBLO UT 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.528. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARGARET APPLEHUNT<br>PO BOX 460<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.529. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ORIS R PACHECO ET UX (ORIS R. PACHECO AND ALICE PACHECO)<br>2121 EMILA COURT<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.530. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BARBARA GENE WARD<br>3920 JASMINE<br>COLORADO SPRINGS CO 80907 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.531. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CONNIE M TAYLOR<br>PO BOX 1994<br>EL PRADO NM 87529 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.532. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JULIAN FLOYD PACHECO<br>829 E 7TH ST<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.533. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BENITA JEAN CORDOVA<br>115 E 10TH ST<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.534. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>HUMBERTO MORALES AIF MARY HEAD<br>205 N 7TH<br>LAMAR CO 81052 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.535. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ALICE CAMPOS<br>318 W SPRUCE ST<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.536. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATSY IRENE ARCHULETA<br>2606 LOWELL AVE<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.537. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOAN PACHECO<br>PO BOX 762<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.538. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VERNIE E SMALLWOOD<br>NORTH 11619 RIVER ROAD<br>SAUK CITY WI 53583 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.539. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SUSAN ARCHULETA<br>212 S APPLETREE ST<br>DOTHAN AL 36301 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.540. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ERNESTINE MARTINEZ<br>723 ADAMS ST<br>MONTE VISTA CO 81144 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.541. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MYRNA J & FRED F FALK<br>5881 HWY 12<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.542. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>AURA JENSEN<br>PO BOX 663<br>EDGEWOOD NM 87015 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.543. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JUDI CASADEI<br>17814 W CARIBBEAN LN<br>SURPRISE AZ 85388 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.544. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARIE E FLUKE<br>1923 HALFMOON CIRCLE<br>LOVELAND CO 80538 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.545. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>NORMAN & JOYCE LUPTON<br>PO BOX 1<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.546. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RUSSELL JAMES JAIRELL<br>PO BOX 151<br>LARIMIE WY 82070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.547. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD JOSEPH<br>155 CONESTOGA ROAD<br>BLACK HAWK CO 80422 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.548. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>EDNA DUNGAN ET VIR (EDNA DUNGAN AND HUBERT L. DUNGAN)<br>4010 MAXWELLL PLACE<br>COLORADO SPRINGS CO 80909 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.549. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD JOSEPH AIF MARY JOSEPH<br>5904 SOUTH COLUMBINE<br>LITTLETON CO 80121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.550. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MICHAEL C JOSEPH JR ET UX<br>14807 E HARVARD AVENUE<br>AURORA CO 80014 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.551. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES JOSEPH JR<br>23 SANDPIPER CIRCLE<br>WICHITA KS 67230 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.552. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BARBARA J MAYO<br>283 AVENIDA CARMEL UNIT N<br>LAGUNA WOODS CA 92637 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.553. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARIE L SHEELEY<br>1801 S. 6TH<br>LAMAR CO 81052 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.554. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DENVER MUSEUM OF NATURE & SCIENCE<br>2001 COLORADO BLVD<br>DENVER CO 80205 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.555. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CRAIG HOSPITAL FOUNDATION<br>3425 S CLARKSON STREET<br>ENGLEWOOD CO 80113 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.556. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DENVER MUSEUM OF NATURE & SCIENCE<br>2001 COLORADO BLVD<br>DENVER CO 80205 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.557. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DENVER ZOOLOGICAL FOUNDATION, INC.<br>2300 STEELE ST<br>DENVER CO 80205 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.558. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>UNIVERSITY OF COLORADO (UNIVERSITY OF COLORADO FOUNDATION, INC., CRAIG HOSPITAL FOUNDATION INC.)<br>3425 S CLARKSON STREET<br>ENGLEWOOD CO 80113 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.559. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DENVER ZOOLOGICAL FOUNDATION, INC.<br>2300 STEELE ST<br>DENVER CO 80205 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.560. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WELLESLEY COLLEGE<br>4740 WALNUT STREET P. O. BOX 1140<br>BOULDER CO 80306 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.561. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARIANNE ARLING<br>350 HEMLOCK ST.<br>BROOMFIELD CO 80020 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.562. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES N LUPTON<br>5601 SOUTH HILLS SW<br>ALBUQUERQUE NM 87121 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.563. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILLIAM H & MARJORIE RIGGINS<br>P.O. BOX 521<br>LAVETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.564. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JEANNE M HABIB<br>1800 NIAGARA ST.<br>DENVER CO 80220 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.565. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ANN FAY BAILEY<br>1005 OSPREY COURT<br>TARPON SPRINGS FL 34689 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.566. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DIANE MIERA<br>1831 JERRY MURPHY RD<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.567. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MICHAEL STEVEN VALDEZ<br>531 DOTY DRIVE<br>ILLION NY 13357 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.568. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MURT & LINDA LUPTON H/W<br>1421 LOCKHART WAY<br>ROSEVILLE CA 95747 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.569. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILLA O HALL<br>815 DAVY CROCKETT ST<br>ROCKWALL TX 75087 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                               Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.570. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT L & DOROTHY M JOHNS<br>1273 IVY WAY<br>MANTECA CA 95336 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.571. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>NEAL W & GEORGIANNA A SMITH<br>1010 SONORA AVE<br>MONTECA CA 95337 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.572. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHIRLEY SMITH<br>15919 COUNTY ROAD 109<br>KAUFMAN TX 75142 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.573. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>NORMAN K & DAWNA S JAIRELL<br>719 E LYONS ST<br>LARAMIE WY 82072 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.574. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT L JAIRELL<br>310 S 11TH<br>LARAMIE WY 82070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.575. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD E & BARBARA A JAIRELL<br>5330 MEADOW LN<br>LARAMIE WY 82070 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.576. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CRAIG HOSPITAL FOUNDATION<br>3425 S CLARKSON STREET<br>ENGLEWOOD CO 80113 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.577. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARVIN A QUINTANA<br>306 W 4TH<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.578. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD H PACHECO<br>1646 OREGON AVE<br>SAN ANGELO TX 76904 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.579. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DEAN M QUINTANA<br>1639 GAYLORD AVE<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.580. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DARVIN A QUINTANA<br>109 N IDAHO APT 6E<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.581. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOANN J MONTOYA<br>2007 BELMONT AVE #6<br>PUEBLO CO 81006 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.582. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHIRLEY D MONTOYA<br>1719 SAN JUAN ST<br>PUEBLO CO 81006 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.583. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>HELEN M CASIAS<br>6464 DILLON RD #103<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.584. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CECILIA E & SAMUEL R LOPEZ<br>4314 RAWHIDE RD<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.585. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GARY A SANCHEZ<br>1471 HIGHWAY 395 SOUTH #10<br>GARDNERVILLE NV 89410 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.586. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GERALDINE M MARTINEZ<br>12930 PENSACOLA PL<br>DENVER CO 80239 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.587. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DONELLA E SANCHEZ<br>1204 E 9TH<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.588. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BETTY A SANCHEZ<br>9595 PECOS #300<br>DENVER CO 80260 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.589. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FRED M SANCHEZ<br>862 AUTUMN ST<br>PUEBLO CO 81006 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.590. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>TERRANCE N VALDEZ<br>2109 W 16TH ST<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.591. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MATTHEW M VALDEZ<br>1736 E 7TH ST<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.592. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOSEPH ANTHONY VALDEZ<br>P. O. BOX 9213<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.593. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LORA L & JOHN J VELASQUEZ<br>2173 LAS FLORES DR<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.594. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MELANIE JEAN VALDEZ<br>1821 W 11TH<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.595. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BEVERLY & MARK S CUNNINGHAM<br>4122 OAKLAND ST<br>GILBERT AZ 85295 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.596. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MOLLY ELISE & RICKY A SANDERS<br>1815 CARTERET AVE<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.597. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DAVID & CAROL J VALDEZ<br>2024 CHISM DRIVE<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.598. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOYCE SUSAN VALDEZ<br>2216 7TH AVE #2D<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.599. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILLIAM H & MARJORIE RIGGINS<br>P.O. BOX 521<br>LAVETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.600. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MALVA ANN KNOLL<br>13613 REBONITO COURT<br>ALBUQUERQUE NM 87112 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.601. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>YVONNE L MCLEAN<br>2949 MARION DR<br>COLORADO SPRINGS CO 80909 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.602. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KATHLEEN J RIZZI<br>188 ALHAMBRA<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.603. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LESTER N & JEAN A GREEN<br>7253 DEFRAME CT<br>ARVADA CO 80005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.604. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CONNIE M. TAYLOR<br>PO BOX 1994<br>EL PRADO NM 87529 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.605. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CONNIE M TAYLOR<br>PO BOX 1994<br>EL PRADO NM 87529 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.606. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES P & LAVERNE E. O'ROURKE<br>340 LINDSAY DR<br>HOLCOMB KS 67851 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.607. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN CORBRIDGE<br>9701 EAST GRAND AVE<br>GREENWOOD VILLAGE CO 80111 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.608. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>EULAH A GRIEVE<br>38501 CR 21<br>FORT COLLINS CO 80524 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.609. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RICHARD M CORBRIDGE TRUST; JEANNE S. CORBRIDGE, TRUSTEE<br>9531 S COLLAGE CT<br>TULSA OK 74137 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.610. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARDI L UNRUH<br>1011 S. VALENTIA ST #55<br>DENVER CO 80247 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.611. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>TAMI SANTI & BRUCE D CRUMP<br>15115 CHELMSFORD STREET<br>COLORADO SPRINGS CO 80921 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.612. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PAMELA CRUMP<br>5875 BOW RIVER DRIVE<br>COLORADO SPRINGS CO 80923 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.613. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DANIEL P. SVILAR LIVING TRUST; REDDISUE HOMEC & NICK BEBOUT COTRUSTEES<br>P.O. BOX 3<br>HUDSON WY 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.614. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOSEPH HERRERA<br>3475 WEST MISSISSIPPI AVE<br>DENVER CO 80219 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.615. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RUTH HERRERA WILSON<br>914 E 3RD<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.616. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LINDA J. RODRIGUEZ<br>802 S 4TH ST<br>RUPERT ID 83350 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.617. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>EVELYN H URATA<br>10157 WYSTONE AVENUE<br>NORTHRIDGE CA 91324 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.618. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JANICE GARCIA<br>5387 EAST RURAL RIDGE CIR<br>ANAHEIM CA 92807 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.619. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PAUL A. MORGAN AND DIANE A. MORGAN<br>P. O. BOX 82<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.620. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VAIL RATIFICATION (PAUL A. MORGAN AND DIANE A. MORGAN)<br>P. O. BOX 1181<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.621. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA L KELLEY<br>1524 CAMINO PABLO DR.<br>PUEBLO CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.622. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PHYLLIS MCKEDY<br>P.O. BOX 971<br>CASTLE ROCK CO 80104 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.623. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA A CORSENTINO<br>P.O. BOX 605<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.624. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BEN L & ELIZABETH DURAN<br>1918 SHERWOOD WAY<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.625. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MAURICE E & IRENE I HEIKES<br>PO BOX 307<br>LAVETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.626. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARJORIE L MILNE<br>16061 W 64TH WAY<br>ARVADA CO 80007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.627. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARGARET STIGER<br>43 HAZEL COURT<br>DENVER CO 80219 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.628. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MADOLYN SHERMAN ET VIR (MADOLYN SHERMAN AND MYRON L. SHERMAN)<br>5704 WEST 9TH STREET<br>LAKEWOOD CO 80214 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.629. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES & BOBBY WILCOX<br>4537 CR 350<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.630. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILLIAM A ROHR ET UX (WILLIAM A ROHR AND ALICE M ROHR)<br>3346 COUNTY ROAD MM<br>WILEY CO 81092 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.631. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELOY & CHRISTINA MADRILL<br>5011 SONOMA DRIVE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.632. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN D MITCHELL ET UX (JOHN DALE MITCHELL, JUNE LYNN MITCHELL, TERRY ANN MADRILL)<br>3884 FLAGLER AVE<br>LOVELAND CO 80538 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.633. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KAREN VETTER<br>2207 SAMMYE AVE.<br>GILLETTE WY 82718 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.634. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD SPOCK ET UX (RONALD SPOCK & DONNA M SPOCK)<br>1276 201/2 LANE<br>PUEBLO CO 81006 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.635. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHURCH OF GOD OF PROPHECY<br>4216 MARY LYNN<br>URBANDALE IA 50322 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.636. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ERLIN ULIBARRI ISABEL RICHARDS<br>1334 S PRATT PARKWAY<br>LONGMONT CO 80501 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.637. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KIM TESITOR VANWORMER<br>178 HIDDEN DR<br>PAGOSA SPRINGS CO 81147 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.638. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA K TRUE<br>8158 HOLDER ROAD<br>JUSTIN TX 76247 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.639. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THE CARL TESITOR FAMILY TRUST<br>505 MAIN STREET<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.640. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONALD K. TOMNEY, MICHAEL D. TOMNEY<br>837 EAST 5875 SOUTH<br>OGDEN UT 84405 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.641. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHEILA M. FRAZIER<br>350 CARSON AVENUE<br>LOS ALAMOS CO 81054 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.642. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHRISTOPHER L HOWARD<br>7728 TOMPKINS RD<br>PAYTON CO 80831 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.643. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DEBORAH K PRESTININZI<br>9922 SUNRISE LN<br>SANTA ANA CA 92705 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.644. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DOUGLAS B KINCAID<br>7648 SEVERN DR<br>DENVER CO 80230 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.645. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT D KINCAID JR<br>450 ARGOSY WAY<br>CASTLE ROCK CO 80108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.646. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PEGGY JEAN SCHOFIELD<br>44 BANTALA<br>CASTLE ROCK CO 80108 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.647. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KENDALL STONEROOK<br>161 HAMILTON RD<br>LANCASTER PA 17601 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.648. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT ALAN RIDGE<br>555 EAST FIFTH ST, UNIT 709<br>AUSTIN TX 78701 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.649. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GORDON E KELLEY<br>PO BOX 634<br>RYE CO 81069 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.650. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THOMAS & PATRICIA CISNEROS<br>7209 URBAN DRIVE<br>ARVADA CO 80005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.651. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PHYLLIS E LENZINI PR JOSEPH LE<br>28 RUPERT STREET<br>MONTE VISTA CO 81144 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.652. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>HUBERT B & MARJORIE SAGER (HUBERT B SAGER AND RONNA J. WALCHUK)<br>964 HWY 20 EAS<br>COLVILLE WA 99114 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.653. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DARLA RAE CVAR ET VIR (ATTEN: DARLA RAE CVAR AND KENNETH CVAR)<br>15 HUNTINGTON CIRCLE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.654. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DOYLE EDWIN THORNTON<br>700 KNOLLWOOD CIR<br>FT. COLLINS CO 80524 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.655. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHARON L SAGER<br>38859 CR 51<br>EATON CO 80615 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.656. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BRUCE A RHEUFF<br>38857 CR 51<br>EATON CO 80615 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.657. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GINGER L ADKINS<br>P.O. BOX 603<br>KERSEY CO 80644 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.658. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT L & LINDA SAGER<br>100 TIMBER RIDGE WAY<br>RONAN MT 59864 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.659. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RONNA J WALCHUK<br>106 MAIN STREET SW<br>RONAN MT 59864 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.660. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROLAND E SAGER<br>169 MILLSTONE RD #14<br>HARPSWELL ME 04079 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.661. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>OBED & SUSAN VIGIL<br>220 W 15TH ST #201<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.662. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BAKER & BAKER HUERFANO INVEST<br>5155 HEARTHSTONE LN<br>COLORADO SPRINGS CO 80919 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.663. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA FOWLER<br>3209 MEADOWOOD DR.<br>MONROE NC 28110 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.664. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHRISTINE LOSEE<br>9800 HAWTHORNE AVE<br>RIVER RIDGE LA 70123 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.665. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KAREN ROSENBERG<br>3001 LADYS SECRET DR.<br>INDIAN TRAIL NC 28079 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.666. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHARLES REEVES ALLISON<br>6033 SEVEN SPRINGS RD<br>RAYMOND MS 39154 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.667. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JEFFRIE GAYLE DRINNEN<br>7740 GREENBROOK PKWY<br>SOUTHHAVEN MS 38671 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.668.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMI ALISON MCCUTCHEON<br>4750 DYKE RD<br>OVIEDO FL 32765 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.669.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JORJI G WILDENSTEIN<br>2070 LONGTOWN RD<br>SARAH MS 38665 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.670.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LLOYD R HARBISON<br>3738 W MEYERS<br>SAN BERNARDINO CA 92407 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.671.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA A MALCOLM<br>249 NORTH OLIVER<br>WICHITA KS 67208 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.672.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHERYL ANN JELLIE<br>3820 DESERT MARINA DR #184<br>LAUGHLIN NV 89029 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.673.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARLENE LUDVIK<br>2432 S. CHASE LANE<br>LAKEWOOD CO 80227 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.674.  HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ARLENE A LUNIS<br>4729 APPLECREST DRIVE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.675. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ANTHONY J HEGLER<br>7968 MARTINGALE LANE<br>LAS VEGAS NV 89123 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.676. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOSEPH & RHEA DERNOVSHEK<br>1977 WOODFIELD RD.<br>ROCKHILL SC 29732 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.677. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARIANNE ARLING & JEANNE HABIB<br>350 HEMLOCK ST<br>BROOMFIELD CO 80020 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.678. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN VUCETICH PERSONAL REP<br>773 COUNTY RD 103<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.679. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES M MACDONALD<br>75 SOUTH VILLA DEL SOL COURT<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.680. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WANDA RUTH WEHNES<br>1532 SARATOGA ROAD<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.681. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES P BAILEY ET UX (JAMES P BAILEY AND BEVERLY A BAILEY)<br>96 EAST PARKRIDGE DRIVE<br>PUEBLO CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.682. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MICHAEL R & CYNTHIA D GOTT<br>1010 CR 410<br>LAVETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.683. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THOMAS A & ROBERTA E YOUNG<br>11011 W OREGON PLACE<br>LAKEWOOD CO 80232 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.684. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DAVID O & GRACE VIGIL<br>PO BOX 32<br>POMERENE AZ 85627 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.685. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THOMAS E VAIL JR ET AL (THOMAS E. VAIL, JR., MARK VAIL, JUANITA VAIL, SADIE VAIL JACOBS, LUCY MEREDITH VAIL)<br>P. O. BOX 1181<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.686. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>NANCY FOLLIS<br>P.O. BOX 18<br>MIMBRES NM 88049 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.687. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELLSWORTH THOMAS BARTLETT<br>5558 CAMINO ESCONDIDA<br>LAS CRUCES NM 88011 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.688. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>REBECCA ANN WESBROOK<br>65 BOYER<br>THOREAU NM 87323 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.689. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CHARLES & CHARLENA DISERT TR<br>5086 E. 65TH SOUTH<br>IDAHO FALLS ID 83406 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.690. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LINDA LOU MOBLEY<br>P. O. BOX 1527<br>BERTHOUD CO 80513 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.691. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SANDRA LEE & ANDY WALDROUPE<br>5500 CR F<br>LAS ANIMAS CO 81054 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.692. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOLENE NOGA AKA JOLENE L NOGA<br>23191 SONG BIRD HILLS WAY<br>PARKER CO 80138 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.693. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THOMAS J NORTHUP ET AL<br>P. O. BOX 603<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.694. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARY JO MICEK & DAVID TESITOR<br>P.O. BOX 1210<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.695. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHELLY & DAVID DANIEL<br>3955 LUETTA DRIVE<br>SOUTHFORK CO 81154 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.696. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARVIN P. HATCHETT, JR. AND WYNELL HATCHETT TRUST<br>2402 WINEWOOD LANE<br>ARLINGTON TX 76013 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.697. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT L & SANDRA L PERKINS<br>11022 DENSMORE AVE<br>GRANADA HILLS CA 91344 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.698. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DON L & SHIRLEY M. GIBSON<br>16301 PARKSIDE DR<br>PARKER CO 80134 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.699. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PETE MALDONADO TRUST; PETE & RANDY MALDONADO, TRUSTEES<br>1966 COUNTY ROAD 346<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.700. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>NANCY RIDGE BROWN AS PR<br>4285 SOUTH FOREST COURT<br>ENGLEWOOD CO 80113 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.701. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SCOTT L TWENHOFEL<br>P O BOX 2035<br>IDAHO SPRINGS CO 80452 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.702. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FRED MARTINEZ JR ET UX (FRED MARTINEZ, JR & JOLETTE M. MARTINEZ)<br>5011 COUNTY ROAD 351<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.703. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WILMA G WRIGHT<br>29985 WHITMORE ROAD<br>WHITMORE CA 96096 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.704. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOANN & WILLIAM ROMERO<br>2258 INVAHOE<br>DENVER CO 80207 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.705. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MAX MARTINEZ & MARTHA MULLER<br>9925 E. HAWAII PL.<br>DENVER CO 80247 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.706. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARK & PATRICIA MOEHLMAN<br>7720 E. OXFORD AVENUE<br>DENVER CO 80237 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.707. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES C MOEHLMAN ET UX (JAMES & BARBARA MOEHLMAN)<br>3610 SAW GRASS TRAIL<br>CASTLE ROCK CO 80109 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.708. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GEORGE J COLUMBO<br>1629 S. IRIS WAY<br>LAKEWOOD CO 80232 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.709. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SNOWY RIVER RANCHES<br>3370 S. MARION ST.<br>ENGLEWOOD CO 80113 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.710. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BAR SPEAR BAR RANCH LLC<br>223 E. ELM<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.711. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KATHERINE ELIZABETH LEVY<br>P. O. BOX 346<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.712. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GEORGIA K VARRONE ET VIR<br>723 CROWN POINT DR<br>COLORADO SPRINGS CO 80906 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.713. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHELLY AND DAVID DANIEL<br>3955 LUETTA DRIVE<br>SOUTHFORK CO 81154 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.714. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ANNETTE WALLACE ET VIR<br>3381 CATAMARAN CT<br>LOVELAND CO 80538 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.715. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELOUISE & PHILLIP CHAPMAN<br>515 MYRTLE AVENUE<br>FAIRHOPE AL 36532 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.716. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CAROL ROUSH<br>4380 FALLOWFIELD LN<br>LIBURN GA 30047 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.717. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LOIS J. SHELL<br>5534 MAGIANO PL<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.718. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>TRUDY D. VEGA<br>4508 CEDARWEED BLVD<br>PUEBLO CO 81001 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.719. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARTHA J. GRIFFITH<br>2401 CHERRY CIRCLE<br>BRIGHTON CO 80601 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.720. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PRISCILLA SANDOVAL<br>215 PENNSYLVANIA AVENUE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.721. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHELDON GOMEZ<br>501 CHAFFEE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.722. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARJORIE MARTINEZ AIF (WILFRED O. MARTINEZ AND MARJORIE MARTINEZ)<br>113 FORDHAM CIRCLE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.723. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CLEO MARTINEZ FALSETTA<br>1243 PINE STREET<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.724. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JULIA SERRATO<br>P O BOX 639<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.725. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT MARTINEZ<br>200 GUERRERO<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.726. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN MARTINEZ<br>548 W. LOIS WA<br>LOUISVILE CO 80027 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.727. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA CASIAS<br>1600 CEDARWOOD DR.<br>LONGMONT CO 80501 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.728. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SANDRA BOBIAN<br>1243 PINE ST.<br>PUEBLO CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.729. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SUSAN PINEDA<br>83 RADCLIFFE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.730. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CATHLEEN ORTIZ<br>5441 KESTREL COURT<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor  **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.731. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MICHAEL HERRERA<br>3001 EASY AVE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.732. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ANTHONY L MARTINEZ<br>5003 PIONEER RD<br>PUEBLO CO 81008 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.733. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DAVID E MARTINEZ<br>1031 VANBUREN ST<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.734. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CAROL J GONZALES<br>290 W MANGRUM DR<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.735. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JUDITH ANN CORDOVA<br>438 S. BOROS DRIVE<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.736. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RITA M MARTINEZ<br>3307 W 18TH ST<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.737. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PEGGY J LOPEZ<br>2111 W 19TH ST<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.738. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RICHARD LEE WAGNER ET AL (RICHARD LEE WAGNER SHELLY RAE WAGNER)<br>609 KANSAS ST<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.739. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>HIGH LAND CANYON RANCHO INC<br>1100 WEST 7TH STREET<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.740. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>CAROL ALONZI<br>1310 ROMERIA<br>AUSTIN TX 78757 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.741. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LARRY V KELLY<br>3319 GEORGETOWN ST.<br>HOUSTON TX 77005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.742. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELIZABETH JANE BRAU<br>P.O. BOX 692<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.743. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FLC LTD<br>1100 7TH ST<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.744. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>GLEN M. OWENS & ELIZABETH C. OWENS<br>720 YARBROUGH ST.<br>CANON CITY CO 81212 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.745. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROSE MARIE VANA<br>P.O. BOX 429<br>HOLLY CO 81047 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.746. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>WENDY R COBERLY<br>204 GARCIA ST<br>TRINIDAD CO 81082 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.747. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BARBARA SUE WILLBURN A WIDOW<br>2524 2ND AVE<br>KETCHIKAN AK 99901 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.748. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PEGGY J MOREHEAD ET VIR<br>303 SIMON ST<br>BLYTHEVILLE AR 72315 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.749. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JANET S KENT<br>111 CHANTILLY ST.<br>VICTORIA TX 77904 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.750. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN W WILLBURN ET UX (JOHN W & JEAN H WILLBURN)<br>1365 SUMMIT DR<br>SIDNEY NE 69162 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.751. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BETTY LEE COY<br>4045 GOODNIGHT AVE.<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.752. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PATRICIA R RYBURN<br>29751 SOUTH 584 WAY<br>GROVE OK 74344 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.753. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>MARGERY C HOHMAN<br>5359 CHANNING ST<br>SAN DIEGO CA 92270 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.754. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ROBERT D. RAINS AND GAIL M. RAINS<br>781 SUNCHASE DRIVE<br>FT. COLLINS CO 80524 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.755. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>PEGGY S ROSS ET VIR (PEGGY S. ROSS AND MICHAEL S. ROSS)<br>272 S. GOLFWOOD DRIVE<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.756. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LINDA A MORROW<br>1553 W TEJON DR<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.757. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DAVID RAINS<br>559 CEDAR CIRCLE<br>WADSWORTH OH 44281 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.758. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BARBARA FARMER<br>1400 LAUREN CT<br>MIDLOTHIAN VA 23114 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.759. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ELIZABETH KING<br>171 EAST AVE. SOUTH APT 1<br>HAMILTON ON L8N2T8<br>CANADA | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.760. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOHN & HELEN CHACON<br>4680 BRYANT STREET<br>DENVER CO 80211 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.761. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VIRGINIA M DI IULLO<br>32432 SEVEN SEAS DRIV<br>DANA POINT CA 92629 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.762. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SARANE VANDYKE<br>250 S. NORTON AVENUE<br>LOS ANGELES CA 90004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.763. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SOUTHERN CO COMMUNITY FOUNDATION<br>121 WEST FIRST STREET, SUITE 240<br>PUEBLO CO 81003 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.764. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>ANNA LEE STEIN<br>224 POLK<br>PUEBLO CO 81004 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.765. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JOYCE & ERNEST BALLOTTI<br>1901 DRIFTWOOD LANE<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.766. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KURT JOSEPH HABIB<br>2225 CHANTALA DRIVE<br>PUEBLO CO 81006 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.767. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>LINDA SCHAFER<br>PO BOX 1248<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.768. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>KAY BETH AVERY, PR FOR JUANITA M FARIS<br>416 CHAMPA AVE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.769. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FLC LTD<br>1100 7TH ST<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.770. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>RICHARD LOUIS PEZZE ET UX (RICHARD L PEZZE AND ELIZABETH SUE PEZZE)<br>2768 HIGHWAY 12<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.771. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>THE FALK FAMILY TRUST (FRED F. FALK AND MYRNA J. FALK )<br>PO BOX 40<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.772. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SHERYL D & GARY E HANISCH<br>181 KIOWA PLACE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.773. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>FRED F & MYRNA J FALK JTWROS<br>901 CO. RD. 357<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.774. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DOLORES M CAMPBELL INV & TRTEE<br>2848 HERMOSA AVENUE<br>LA CRESCENTA CA 91214 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.775. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>SILENT G LLC<br>902 W ALEDO DR<br>PUEBLO WEST CO 81007 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.776. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VERNA BELLE HAWORTH<br>5382 ERMINE ST SE<br>ALBANY OR 97322 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.777. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>BETTY JOAN WILLIAMS<br>PO BOX 243<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.778. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>VIRGIL FRANK & CAROL K. WAGNER<br>719 2ND STREET<br>ALAMOSA CO 81101 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.779. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JAMES E. & VICKY F. WAGNER<br>2886 FERNLEY DR EAST #69<br>WEST PALM BEACH FL 33415 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.780. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>GLENNELL KAY ALBRECHT<br>PO BOX 1714<br>GREEN VALLEY AZ 85622 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.781. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>CARMELITA & MIKE GUERIN<br>3824 FARABAUGH LN<br>PUEBLO CO 81005 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.782. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>CLORINDA & JOHN MEDINA<br>2514 ACERO<br>PUEBLO CO 81004 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.783. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>GILBERT & BETTY GOMEZ<br>3407 GEM DR<br>PUEBLO CO 81004 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.784. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>SHELDON GOMEZ JR<br>501 CHAFFEE<br>WALSENBURG CO 81089 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.785. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>DOROTHY JEAN MARTINEZ<br>316 W SPRUCE<br>WALSENBURG CO 81089 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.786. HUERFANO COUNTY, COLORADO, OIL AND GAS<br>LEASE<br><br>ACREAGE<br><br>LILLIAN & MIGUEL ROMERO<br>3220 PETALINA CT<br>PUEBLO CO 81005 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.787. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DELORES JOAN & FRANK GONZALES<br>3721 FARABOUGH<br>PUEBLO CO 81005 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.788. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JENARO & MARY ANN VIGIL<br>722 WELTON AVE<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.789. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>DUZENACK REVOCABLE TRUST<br>P. O. BOX 61<br>LA VETA CO 81055 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.790. HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE<br><br>ACREAGE<br><br>JEFFREY L. & DEBRA J REYNOLDS<br>P. O. BOX 332<br>WALSENBURG CO 81089 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.791. T152N R92W 5TH PM<br>SEC 27: NW/4, E/2SW/4, SE/4<br>SEC 34: NE/4, E/2E/2NW/4, E/2SE/4 E/2W/2SE/4<br>SEC 35: N/2<br>SEC 36: N/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT<br>99 23RD AVENUE WEST, SUITE A<br>DICKINSON ND 58601 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.792. T152N R92W 5TH PM<br>SEC 27: NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT<br>99 23RD AVENUE WEST, SUITE A<br>DICKINSON ND 58601 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.793. T4S R2E USM<br>SEC 23: LOTS 5 & 12<br>SEC 25: W/2<br>SEC 26: LOTS 7, 8, 12, S/2SW/4, NW/4SW/4<br>SEC 35: LOTS 1, 2, W/2NE/4, NW/4<br><br>T4S R3E USM<br>SEC 29: LOTS 1, 2, 5, 6<br><br>T5S R2E USM<br>SEC 1: LOT 1, S/2NE/4, N/2SE/4<br><br>T5S R3E USM<br>SEC 6: LOT 6, NE/4SW/4<br><br>ACREAGE<br><br>ELIASON EIGHT LLC<br>4349 LYNNE LANE<br>SALT LAKE CITY UT 84124 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.794. T5S R2E USM<br>SEC 1: LOT 1 (40.11), S/2NE/4, N/2SE/4<br><br>ACREAGE<br><br>LOWELL HALL<br>20 N. MOUNTAIN ROAD<br>KAYSVILLE UT 84037 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.795. T4S R2E USM<br>SEC 27: LOT 2, SW/4NE/4<br><br>ACREAGE<br><br>GLENN J HUBER ET UX<br>P O BOX 154<br>LAPOINT UT 84039 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.796. T4S R2E USM<br>SEC 27: LOT 2, SW/4NE/4<br><br>ACREAGE<br><br>EDWARD E WALKER ET UX (EDWARD E WALKER & DORIS KATHRYN WALKER)<br>PO BOX 317<br>LAPOINT UT 84039 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.797. T4S R2E USM<br>SEC 27: LOT 2 (36.80), SW/4NE/4<br><br>ACREAGE<br><br>CAL DAVID HUBER<br>548 EAST 650 NORTH #51 93-10<br>ROOSEVELT UT 84066 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.798. T4S R2E USM<br>SEC 27: LOT 2 (36.80), SW/4NE/4<br><br>ACREAGE<br><br>RAY L HUBER<br>1690 N 3500 W<br>VERNAL UT 84078 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.799. T4S R2E USM<br>SEC 36: LITTLE SEAM NO. 1 LODE MINING CLAIM - SURVEY NO. 5959<br>LITTLE SEAM NO. 2 LODE MINING CLAIM - SURVEY NO. 6243<br>T4S R2E USM,<br>SEC 36 AND<br>T5S R2E USM<br>SEC 1:<br>LITTLE BOY LODE MINING CLAIM - SURVEY NO. 6245<br>LITTLE BOY NO. 2 LODE MINING CLAIM - SURVEY NO. 6249<br>T5S R2E USM<br><br>SEC 2: GREEN RIVER NO. 1 LODE MINING CLAIM - SURVEY NO. 6242<br>GREEN RIVER NO. 2 LODE MINING CLAIM - SURVEY NO. 6242<br>T5S R2E USM<br><br>SEC 11: BLACK BUTTE NO. 1 LODE MINING CLAIM - SURVEY NO. 6241<br>T5S R2E USM<br><br>SEC 2 AND 11: CLIF DWELLER LODE MINING CLAIM - SURVEY NO. 6244<br>T8S R20ESLM<br>SEC 16 AND<br>T4S R3E USM,<br>SECS. 19 AND 20:<br>LITTLE JACK NO. 1 LODE MINING CLAIM - SURVEY NO. 5961<br>LITTLE JACK NO. 2 LODE MINING CLAIM - SURVEY NO. 5961<br><br>ACREAGE<br><br>MICHAEL K HISKEY<br>168 SOUTH 600 EAST<br>SPANISH FORK UT 84660 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.800. T4S R2E USM<br>SEC 13: LOT 7<br>SEC 14: LOT 2<br>SEC 23: NE/4NE/4<br>SEC 24: LOTS 2, 3<br><br>ACREAGE<br><br>GOOSNECK INC<br>1589 N 1200 E<br>HEBER CITY UT 84032 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.801. T7S R21E SLM<br>SEC 35: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73681<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.802. T7S R22E SLM<br>SEC 30: W/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73684<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.803. T72-R21E SLM<br>SEC 25: ALL<br>SEC 26: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73680<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.804. T7S R21E SLM<br>SEC 34: SE/4NW/4, NE/4NW/4, W/2NE/4<br>SEC 27: S/2SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-16551<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.805. T10S R18E SLM<br>SEC 29: SW/4<br>SEC 31: N/2SE/4, SW/4SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75088<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.806. T10S R18E SLM<br>SEC 6: LOT 4 (39.99 NW/4NW/4), SW/4NW/4, S/2<br>SEC 18: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74971<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.807. T10S R18E SLM<br>SEC 19: E/2<br>SEC 30: NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74408<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.808. T10S R18E SLM<br>SEC 20: W/2<br>SEC 29: NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74836<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.809. T10S R18E SLM<br>SEC 16: ALL<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-45175<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.810. T10S R18E SLM<br>SEC 17: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74407<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.811. T10S R17E SLM<br>SEC 29: ALL<br>SEC 30: LOTS 1 (NWNW-39.58), 2 (SWNW-39.63),3 (NWSW-39.67), E/2W/2, E/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-65632<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.812. T10S R17E SLM<br>SEC 28: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75085<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.813. T10S R17E SLM<br>SEC 31: NE/4<br>SEC 33: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75086<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.814. T10S R17E SLM<br>SEC 5: LOTS 1-4, S/2N/2, S/2<br>SEC 6: LOTS 1-7, SE/4NW/4, E/2SW/4, S/2NE/4, SE/4<br>SEC 7: LOTS 1-4, E/2W/2, E/2<br>SEC 8: N/2N/2, SW/4NW/4, W/2SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75081<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.815. T10S R17E SLM<br>SEC 8: E/2SE/4, SW/4SE/4, S/2NE/4, E/2SW/4, SE/4NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-56947<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.816. T10S R17E SLM<br>SEC 25: NW/4NE/4<br>SEC 26: ALL<br>SEC 27: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78215<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.817.  T10S R18E SLM<br>SEC 1: LOTS 3, 4, SW/4NE/4, S/2NW/4, SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-76482<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.818.  T8S R22E SLM<br>SEC 10: SE/4NE/4<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-48928<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.819.  T10S R18E SLM<br>SEC 36: LOTS 1-8, AKA E/2NE/4, SE/4, E/2SW/4; NW/4, W/2NE/4, N/2SW/4 (ALL)<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47058<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.820.  T10S R19E SLB&M<br>SEC 32: ALL<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47059<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.821.  T8S R22E SLM<br>SEC 26: E/2SW/4<br>SEC 33: ALL<br>SEC 34: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-43916<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.822.  T8S R22E SLM<br>SEC 15: N/2SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA U-059<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.823.  T9S R24E SLM<br>SEC 5: ALL (LOTS 1-4, S/2N/2, S/2)<br>SEC 6: ALL (LOTS 1-7, S/2NE/4, SE/4NW/4,<br>E/2SW/4, SE/4)<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-73456<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.824.  T9S R24E SLM<br>SEC 9: W/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-73182<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.825.  T10S R18E SLM<br>SEC 3: LOTS 3, 4, S/2NW/4, SW/4<br>SEC 4: LOTS 3, 4, S/2NW/4, SW/4<br>SEC 9: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-68620<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.826.  T10S R18E SLM<br>SEC 5: LOTS 1 (NENE-39.71), 3 (NENW-39.83), 4<br>(NWNW-39.89), S/2NW/4,<br>NE/4SW/4, SW/4SW/4, NE/4SE/4, S/2SE/4<br>SEC 7: NE/4<br>SEC 8: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-81003<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.827. T8S R22E SLM SEC 11: ALL SEC 14: LOTS 1-4, N/2, N/2S/2 (ALL) SEC 23: W/2 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73687 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.828. T8S R22E SLM SEC 10: LOTS 3, 4, N/2SE/4 SEC 15: E/2, S/2SW/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73686 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.829. T7S R22E SLM SEC 12: NE/4, N/2NW/4, SE/4NW/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73443 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.830. T7S R22E SLM SEC 1: LOTS 1 - 8, S/2N/2, E/2SW/4, SE/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75243 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.831. T9S R24E SLB&M SEC 2: ALL ACREAGE STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47046 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.832. T9S R16E SLM<br>SEC 25: W/2SW/4, SE/4SW/4<br>SEC 26: SW/4NE/4, NW/4, N/2SW/4, SE/4SW/4, SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-67844<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.833. T11S R17E SLM<br>SEC 1: ALL<br>SEC 11: ALL<br>SEC 13: NW/4, W/2SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75087<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.834. T8S R25E SLM<br>SEC 4: E/2SW/4<br>SEC 9: N/2NW/4 SURFACE DOWN TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF 4,637 FEET AS THE TOTAL DEPTH ATTAINED IN THE DRILLING OF THE COYOTE BASIN FEDERAL #1 WELL LOCATED IN THE SW/4NE/4 OF SECTION 5-T8S-R25E<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-72109<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.835. T8S R24E<br>SEC 32: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78029<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.836. T8S R24E SLM<br>SEC 14: SW/4, W/2SE/4, SE/4SE/4<br>SEC 21: ALL<br>SEC 22: S/2<br>SEC 23: SW/4NE/4, S/2NW/4, SW/4, N/2SE/4, SE/4SE/4<br>SEC 24: S/2NW/4, SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75116<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.837. T8S R22E SLM<br>SEC 15: N/2SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-058<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.838. T8S R22E SLM<br>SEC 9: LOT 6 (SWSE), LOT 7 (SESE), NE/4SE/4<br>SEC 10: LOT 1 (SWSW), NW/4SW/4<br>SEC 15: NW/4NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-43915<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.839. T8S R22E SLM<br>SEC 21: NW/4, NE/4, S/2SW/4, N/2SE/4, SW/4SE/4<br>SEC 22: NE/4, NE/4NW/4, W/2NW/4, NE/4SE/4<br>SEC 27: SW/4, S/2NE/4, N/2SE/4, NE/4NE/4, SE/4SE/4, SW/4NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-28652<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.840. T8S R22E SLM<br>SEC 20: NE/4SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75103<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.841. T8S R22E SLM<br>SEC 3: LOTS 3 - 6, S/2N/2, N/2N/2<br>SEC 4: LOT 1<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75678<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.842. T8S R21E SLM<br>SEC 27: ALL<br>SEC 28: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU-0803<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.843. T8S R22E SLM<br>SEC 20: N/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-69001<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.844. T8S R21E SLM<br>SEC 36: N/2, N/2SW/4<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-22051<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.845. T8S R21E SLM<br>SEC 24: S/2SE/4, SE/4SW/4<br>SEC 25: N/2N/2, SE/4NE/4, SW/4NW/4, SW/4, NW/4SE/4, S/2SE/4<br>SEC 26: N/2, SW/4, N/2SE/4, SW/4SE/4<br>SEC 33: S/2NE/4, NW/4, N/2S/2<br>SEC 34: N/2NE/4, SW/4NE/4, NE/4NW/4, S/2NW/4<br>SEC 35: SW/4NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-9613<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.      Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.846. | T8S R21E SLM<br>SEC 25: NE/4SE/4<br>SEC 33: SW/4SW/4<br>SEC 34: SE/4NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU-9809<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.847. | T8S R22E SLM<br>SEC 17: NE/4NE/4, S/2NE/4, SE/4NW/4, S/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-65276<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.848. | T8S R22E SLM<br>SEC 3: S/2S/2<br>SEC 4: LOTS 2 - 11, S/2NE/4, SE/4NW/4, E/2SW/4, SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-02510-A<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.849. | T8S R22E SLM<br>SEC 30: NE/4SW/4<br><br>ACREAGE<br><br>JAMES R. BROWN, TRUSTEE OF THE JARDINE, LINEBAUGH, BROWN & DUNN PROFIT SHARING TRUST<br>370 EAST SOUTH TEMPLE, SUITE 400<br>SALT LAKE CITY UT 84111 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.850. | T8S R22E SLM<br>SEC 19: LOTS 16, 17<br>SEC 20: S/2SE/4<br>SEC 29: LOTS 1, 3-6, E/2SW/4, E/2<br>SEC 30: LOTS 13, 15<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74493<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.**  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.851.  T8S R22E SLM SEC 19: LOTS 5, 11, 12 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-65404 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.852.  T8S R22E SLM SEC 17: NW/4NE/4, NE/4NW/4, SW/4NW/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74496 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.853.  T8S R22E SLM SEC 9: LOTS 1-5, E/2NW/4, NE/4SW/4, NW/4SE/4 SEC 10: LOT 2, NE/4SW/4 SEC 15: NE/4NW/4, S/2NW/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74494 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.854.  T8S R22E SLM SEC 9: NE/4 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0971 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.855.  T8S R22E SLM SEC 16: ALL ACREAGE STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-22049 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.856.  T8S R22E SLM SEC 10: N/2N/2 ACREAGE U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0971-A 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.857. T8S R22E SLM<br>SEC 18: LOT 5 (NESE, 45.06 ACRES), LOT 11 (SWSE, 43.83 ACRES), LOT 12 (SESE, 43.52 ACRES)<br>SEC 19: LOTS LOT 6 (NWNE, 44.78 ACRES), LOT 9 (SWNW, 44.13 ACRES), LOT 10 (SENW, 43.91 ACRES)<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74495<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.858. T8S R22E SLM<br>SEC 10: S/2NW/4, SW/4NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-43918<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.859. T8S R22E SLM<br>SEC 10: SE/4NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-029649<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.860. T8S R22E SLM<br>SEC 19: LOTS 13-15, 18-20<br>SEC 20: SW/4, NW/4SE/4<br>SEC 29: LOT 2<br>SEC 30: LOTS 3, 5-12, 14<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-9617<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.861. T8S R22E USM<br>SEC 32: N/2, N/2S/2, S/2SW/4, SW/4SE/4<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-3085<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.**   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.862.  T8S R23E<br>SEC 5: LOTS 2-4 SW/4NE/4, S/2NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE;<br>UTSL-071803-A<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.863.  T9S R15E SLM<br>SEC 34: E/2<br>SEC 35: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-78021<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.864.  T7S R21E SLB&M<br>SEC 16: E/2<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL<br>TRUST LANDS ADMINISTRATION; STATE OF<br>UTAH ML-46292<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.865.  T9S R23E SLM<br>SEC 10: N/2, N/2SW/4, SE/4<br>SEC 12: E/2NE/4<br>SEC 17: W/2E/2, W/2<br>SEC 26: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE: RE:<br>USA UTU-72634<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.866.  T8S R22E SLM<br>SEC 35: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-01089<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor  **III Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.867. T8S R22E SLM<br>SEC 25: NW/4, W/2SW/4<br>SEC 26: E/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0629<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.868. T8S-22E SLM<br>SEC 23: SE/4<br>SEC 24: SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-43917<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.869. T7S R22E SLM<br>SEC 9: SE/4SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75102<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.870. T7S R22E SLM<br>SEC 7: LOTS 1 - 8, NE/4, E/2W/2, W/2SE/4<br>SEC 8: W/2NW/4<br>SEC 18: LOTS 1 - 8, W/2E/2, E/2W/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-71416<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.871. T7S R22E SLM<br>SEC 9: N/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE: RE: USA UTU-76278<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.872.  T7S R22E SLB&M<br>SEC 2: LOTS 1-8, S/2N/2, S/2 (AKA ALL)<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47779<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.873.  T7S R22E SLB&M<br>SEC 10: N/2<br>SEC 11: E/2NE/4, S/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74423<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.874.  T10S R16E SLB&M<br>SEC 6: SE/4NW/4<br>SEC 16: ALL<br>FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT A SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SECTION 12-T10S-R15E, DUCHESNE COUNTY, UTAH.<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47000<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.875.  T10S R17E SLM<br>SEC 13: ALL<br>SEC 23: W/2NW/4, SE/4NW/4<br>SEC 24: N/2NE/4, NW/4, SE/4SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74968<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.876. T10S R17E SLM<br>SEC 19: LOTS 1-4, E/2W/2, E/2<br>SEC 20: ALL<br>SEC 21: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75083<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.877. T10S R17E SLM<br>SEC 22: ALL (DUCHESNE COUNTY)<br>SEC 23: NE/4SE/4 (UINTAH COUNTY)<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75084<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.878. T10S R17E SLM<br>SEC 1: NW/4SW/4, S/2S/2<br>SEC 12: S/2S/2<br>SEC 14: S/2<br>SEC 15: S/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75079<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.879. T10S R17E SLM<br>SEC 12: N/2SW/4, NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-77063<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.880. T10S R17E SLM<br>SEC 32: ALL<br><br><br>A) PANNONIAN ENERGY, INC. - 100% BELOW BASE OF GREEN RIVER FORMATION TO STRAT EQUIV OF TOTAL DEPTH DRILLED IN THE WILKIN RIDGE STATE 12-32-10-17 WELL (III/QEP RETAINED ORRI)<br>B) PANNONIAN (50%), III (28.125%) QEP (21.875%) FROM SURFACE TO BASE OF GREEN RIVER FORMATION<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47056<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.881. T10S R17E SLM<br>SEC 17: ALL<br>SEC 18: LOTS 1-4, E/2W/2, E/2<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75082<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.882. T10S R17E SLM<br>SEC 34: ALL<br>SEC 35: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78216<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.883. T10S R17E SLM<br>SEC 36: ALL<br><br>ACREAGE<br><br>STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47057<br>675 EAST 500 SOUTH SUITE 500<br>SALT LAKE CITY UT 84102-2818 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.884. T10S R17E SLM<br>SEC 23: NE/4, NE/4NW/4, SW/4, W/2SE/4, SE/4SE/4<br>SEC 24: S/2NE/4, SW/4, N/2SE/4, SW/4SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74401<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.885. T10S R18E SLM<br>SEC 7: SE/4SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-68387<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.886. T10S R17E SLM<br>SEC 31: SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74402<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.887. T10S R17E SLM<br>SEC 4: LOTS 1-4,S/2N/2, S/2 (ALL)<br>SEC 9: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75080<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.888. T10S R17E SLM<br>SEC 3: LOTS 1 - 4, S/2N/2, S/2<br>SEC 10: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78214<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.889. T10S R15E, SLM UT<br>SEC 3: S/2NE/4, SE/4<br>SEC 10: E/2<br>SEC 11: S/2<br>SEC 12, 13, AND 14; ALL<br>SEC 23: E/2E/2<br>SEC 24, 25: ALL<br>FROM THE SURFACE TO BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT A SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SECTION 12-T10S-R15E, DUCHESNE COUNTY, UTAH<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-063150<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.890. 10S 16E<br>SEC 23: W/2E/2, W/2<br>SEC 29: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-064912<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.891. T10S R15E, SLM<br>SEC 15: E/2<br>LIMITED IN DEPTH FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-074457<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.892. T10S R16E<br>SEC 5: S/2, S/2N/2, LOTS 1-4<br>SEC 6: S/2NE/4, E/2SW/4, SE/4, LOTS 1-7<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-074831<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.893.   T10S R16E<br>SEC 24: ALL<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-079824<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.894.   T10S R15E SLM<br>SEC 21: N/2, SW/4<br>SEC 28: W/2NE/4<br><br>FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT THE SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SEC 12-T10S-R15E, DUCHESNE COUNTY, UTAH<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-079820<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.895.   T07S R21E<br>SEC 22: SE/4NE/4<br>SEC 23: NW/4SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 086333<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.896.   T07S R21E<br>SEC 13: SE/4NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 087580<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.897.  T10S R18E SLM<br>SEC 20: NE/4 LIMITED IN DEPTH FROM THE SURF OF THE GROUND TO THE BASE OF THE GREEN RIVER FORMATION WHICH SHALL BE DESCRIBED AS THE STRAT EQUIV OF 4686 FT OF THE ANR PROD CO DESERT SPRING FEDERAL 20-1 WELL, NESW-20-10S-18E, AND THE STRAT EQUIV OF 5036 FT OF THE COTTON PETR PETE'S WASH FEDERAL 1-22 WELL, NESW-22-10S-17E<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-82705<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.898.  T10S R18E SLM<br>SEC 17: N/2 LTD FROM THE SURF TO THE BASE OF THE GREEN RIVER FM DESCRIBED AS THE STRAT EQUIV OF 4,686' ON THE CN-FDL OF THE ANR PROD CO DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SEC 20-T10S-R18E UINTAH COUNTY UT<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84262<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.899.  _____<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84263<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse,<br>apartment or office building), if available. | Nature and<br>extent of<br>debtor's interest<br>in property | Net book value<br>of debtor's<br>interest<br>(Where available) | Valuation<br>method used for<br>current value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.900. T10S R18E SLM<br>SEC 20: SE/4 LIMITED TO DEPTHS FROM THE<br>SURFACE TO THE BASE OF THE GREEN<br>RIVER FORMATION DESCRIBED AS THE<br>STRATIGRAPHIC EQUIVALENT OF 4,686'<br>ON THE COMPENSATED NEUTRON -<br>FORMATION DENSITY LOG OF THE ANR<br>PRODUCTION CO. DESERT SPRING FEDERAL<br>#20-1 WELL LOCATED IN THE<br>NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH<br>COUNTY, UTAH<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-84264<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.901. T10S R18E USM<br>SEC 21: N/2 - LIMITED IN DEPTH FROM THE<br>SURFACE OF THE GROUND TO THE<br>BASE OF THE GREEN RIVER FORMATION OR<br>THE STRAT EQUIV OF<br>4686 FT ONFOR THE ANR PROD CO DESERT<br>SPRING FED 20-1<br>WELL, NESW-20-10S-18E, AND THE STRAT<br>EQUIV OF 5036 FT OF<br>THE COTTON PETROLEUM PET'S WASH<br>FEDERAL 1-22 WELL, NESW-<br>22-10S-17E<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-84265<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.902. T10S R17E SLM<br>SEC 25: NE/4NE/4, S/2NE/4, W/2, SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-88068<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.903. T10S R18E SLM<br>SEC 5: NW/4SW/4, NW/4SE/4<br>SEC 7: S/2NW/4, N/2SW/4, SW/4SW/4, SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF<br>LAND MANAGEMENT, UTAH STATE OFFICE; RE:<br>USA UTU-88069<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS<br>LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | |
| 55.904. T10S-R18E<br>SEC. 30: S/2<br>SEC. 31: N/2, SW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88072<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.905. T10S R18E SLM<br>SEC 19: NW/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88144<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.906. T10S R18E SLM<br>SEC 19: SW/4SW/4<br>SEC 21: W/2SW/4<br>SEC 29: N/2NE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88204<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.907. T9S R16E SLM<br>SEC 35: N/2NE/4, SE/4NE/4, NE/4SE/4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-87585<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |
| 55.908. T10S R16E<br>SEC 19: E/2, E/2W/2, LOTS 1-4<br>SEC 30: E/2, E/2W/2, LOTS 1-4<br>SEC 31: E/2, E/2W/2, LOTS 1-4<br><br>ACREAGE<br><br>U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 088047<br>440 WEST 200 SOUTH, SUITE 500<br>SALT LAKE CITY UT 84101-1345 | OIL & GAS LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

Debtor    **III Exploration II LP**                                                                                           Case number *(if known)* **16-26471 (RKM)**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.909. WARRANTY DEED RECORDED IN DUCHESNE COUNTY ON JULY 20, 2016 AS DOCUMENT ENT 495846, PAGES 1-3 AND MORE PARTICULARLY DESCRIBED AS - TRACT 1: TAX PARCEL NO. 00-0034-9595 SERIAL NO. MR-0001-0008 - TOWNSHIP 5 SOUTH, RANGE 4 WEST, U.S.M. - SECTIONS 1AND 12: ALL OF LOT 8, MOONDANCE RANCH SUBDIVISION PHASE 1, ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE IN THE OFFICES OF THE DUCHESNE COUNTY RECORDER, AND CONTAINING 43.73 ACRES, MORE OR LESS; TRACT 2: TAX PARCEL NO. 00-0034-9597 SERIAL NOS. MR-0001-0010-0011 - TOWNSHIP 5 SOUTH, RANGE 4 WEST, U.S.M. - SECTIONS 1AND 12: ALL OF LOTS 10 AND 11, MOONDANCE RANCH SUBDIVISION PHASE 1,ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE IN THE OFFICES OF THE DUCHESNE COUNTY RECORDER, AND CONTAINING 58.11ACRES, MORE OR LESS; TRACT 3: TAX PARCEL NO. 00-00034-9605 SERIAL NO. MR-0001-0018 - TOWNSHIP 5 SOUTH, RANGE 4 WEST, U.S.M. - SECTION 1: ALL OF LOT 18, MOONDANCE RANCH SUBDIVISION PHASE 1,ACCORDING TO THE OFFICIAL PLAT THEREOF ON FILE IN THE OFFICES OF THE DUCHESNE COUNTY RECORDER, AND CONTAINING 40.13 ACRES, MORE OR LESS; TRACT 4: TAX PARCEL NO. 00-0009-8362 SERIAL NO. 4192-0001 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 16: EYISEXNEXSW CONTAINING 5.00 ACRES, MORE OR LESS; TRACT S: TAX PARCEL NO. 00-0009-8370 SERIAL NO. 4192-0001-001 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 16: WYZSEXNEXSWX CONTAINING 5.00 ACRES, MORE OR LESS; TRACT 6: TAX PARCEL NO. 00-0009-8404 SERIAL NO. 4192-0002 - TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 16: NYZNEXSWX CONTAINING 20.00 ACRES, MORE OR LESS<br><br>ACREAGE | FEE SIMPLE | $124,430.00 | NET BOOK VALUE | $124,430.00 |

---

**56.** **Total of part 9**

Add the current value on lines 55. Copy the total to line 88.

<div style="border:1px solid">$105,204,901.38</div>

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☒ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☒ No
☐ Yes

Debtor   **III Exploration II LP**                                       Case number *(if known)* **16-26471 (RKM)**

---

| **Part 10:** | **Intangibles and intellectual property** |

**59.    Does the debtor have any interests in intangibles or intellectual property?**

☒ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**60.    Patents, copyrights, trademarks, and trade secrets**

60.1. _____   $_____   _____   $_____

**61.    Internet domain names and websites**

| | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
|---|---|---|---|

61.1. _____   $_____   _____   $_____

**62.    Licenses, franchises, and royalties**

62.1. _____   $_____   _____   $_____

**63.    Customer lists, mailing lists, or other compilations**

63.1. _____   $_____   _____   $_____

**64.    Other intangibles, or intellectual property**

64.1. _____   $_____   _____   $_____

**65.    Goodwill**

65.1. _____   $_____   _____   $_____

**66.    Total of part 10**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 11:** | **All other assets** |

**70.    Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☒ Yes. Fill in the information below.

---

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| | Current value of debtor's interest |
|---|---|

**71.    Notes receivable**

| Description (include name of obligor) | Total face amount | Doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|
| 71.1. _____ | $_____ | - $_____ | = ........ → | $_____ |
| _____ | | | | |

**72.    Tax refunds and unused net operating losses (NOLs)**

| Description (for example, federal, state, local) | Tax refund amount | NOL amount | Tax year | Current value of debtor's interest |
|---|---|---|---|---|
| 72.1. | $_____ | $_____ | _____ | $_____ |

**73.    Interests in insurance policies or annuities**

| | Insurance company | Insurance policy No. | Annuity issuer name | Annuity account type | Annuity account No. | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 73.1. | FEDERAL INSURANCE COMPANY IMA, INC. - COLORADO DIVISION | 35884203 | _____ | _____ | _____ | UNDETERMINED |
| 73.2. | VIGILANT INSURANCE COMPANY IMA, INC. - COLORADO DIVISION | 37334394 | _____ | _____ | _____ | UNDETERMINED |
| 73.3. | FEDERAL INSURANCE COMPANY IMA, INC. - COLORADO DIVISION | 79870258 | _____ | _____ | _____ | UNDETERMINED |
| 73.4. | ARCH INSURANCE COMPANY IMA, INC. - COLORADO DIVISION | UXP100615000 | _____ | _____ | _____ | UNDETERMINED |
| 73.5. | LLOYD'S OF LONDON IMA, INC. - COLORADO DIVISION | 10878 | _____ | _____ | _____ | UNDETERMINED |

**74.    Causes of action against third parties (whether or not a lawsuit has been filed)**

| | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 74.1. _____ | _____ | $_____ | $_____ |

**75.    Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 75.1. _____ | _____ | $_____ | $_____ |

**76.    Trusts, equitable or future interests in property**

| | | Current value of debtor's interest |
|---|---|---|
| 76.1. _____ | | $_____ |

**77.    Other property of any kind not already listed**

Examples: Season tickets, country club membership

| | Current value of debtor's interest |
|---|---|
| 77.1.    INTERCOMPANY RECEIVABLE DUE FROM PETROGLYPH OPERATING COMPANY INC | UNKNOWN |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**78.** **Total of part 11**

Add lines 71 through 77. Copy the total to line 90.

| UNDETERMINED |
| --- |

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

---

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $3,238,612.91 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $296,410.27 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,417,433.17 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $345,239.41 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ................................................................. → | | $105,204,901.38 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* + | UNDETERMINED | |
| 91. **Total.** Add lines 80 through 90 for each column. ..........91a. | $5,297,695.76 | + 91b. $105,204,901.38 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....................................................................... $110,502,597.14

---

**Fill in this information to identify the case:**

**Debtor name:** III Exploration II LP

**United States Bankruptcy Court for the:** District of Utah

**Case number (if known):** 16-26471 (RKM)

☐ Check if this is an
amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

Be as complete and accurate as possible.

1.  **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
| --- | --- | --- | --- |
| 2.1. | **Creditor's name and address** KEYBANK N.A., AS ADMINISTRATIVE AGENT GEORGE MCKEAN 8115 PRESTON ROAD SUITE 500 DALLAS TX 75225 GEORGE.MCKEAN@KEY.COM **Date debt was incurred:** 2/19/2013 **Last 4 digits of account number:** **Do multiple creditors have an interest in the same property?** ☐ No ☑ Yes. Have you already specified the relative priority?    ☑ No. Specify each creditor, including this creditor, and its relative priority. KEYBANK, N.A. IS SUBORDINATE TO WILMINGTON TRUST N.A.    ☐ Yes. The relative priority of creditors is specified on lines: _____ | **Describe debtor's property that is subject to a lien** ALL ASSETS OF DEBTOR **Describe the lien** UCC-1 FINANCING STATEMENT RECORDED 2/21/2013 AS DOCUMENT NO. B 2013-1119226-7, STATE OF IDAHO **Is the creditor an insider or related party?** ☑ No ☐ Yes **Is anyone else liable on this claim?** ☐ No ☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H). **As of the petition filing date, the claim is:** Check all that apply. ☐ Contingent ☐ Unliquidated ☐ Disputed | $26,775,979.68 | UNDETERMINED |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.2. | Creditor's name and address | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|---|
| | WILMINGTON TRUST, N.A.<br>AS ADMINISTRATIVE AGENT<br>JOSH JAMES<br>50 SOUTH SIXTH STREET<br>SUITE 1290<br>MINNEAPOLIS MN 55402<br>JJAMES@WILMINGTONTRUST.COM | ALL ASSETS OF DEBTOR AND ALL PROCEEDS THEREOF, AND ALL RIGHTS AND PRIVILEGES WITH RESPECT THERETO | $88,016,501.00 | UNDETERMINED |

**Date debt was incurred:** 2/19/2013

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**

☐ No

☑ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    _____

    _____

    ☑ Yes. The relative priority of creditors is specified on lines: 2.1

**Describe the lien**

UCC-1 FINANCING STATEMENT RECORDED 2/21/2013 AS DOCUMENT NO. B2013-1119225-8; UCC-1 ASSIGNMENT RECORDED 3/24/2016 AS DOCUMENT NO. B 6655495, STATE OF IDAHO

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:** Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $114,792,480.68 |
|---|---|---|

---

**Part 2:**   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| | Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| 3.1. | BALLARD SPAHR LLP<br>MARK R GAYLORD/ TYLER M HAWKINS<br>ONE UTAH CENTER STE 800, 201 S MAIN ST<br>SALT LAKE CITY UT 84111-2221 | Line 2.2 | _____ |
| 3.2. | BALLARD SPAHR LLP<br>MICHAEL MYERS<br>1 EAST WASHINGTON ST STE 2300<br>PHOENIX AZ 85004-2555 | Line 2.2 | _____ |
| 3.3. | BRACEWELL LLP<br>WILLIAM A WOOD<br>711 LOUISIANA ST SUITE 2300<br>HOUSTON TX 77002-2770 | Line 2.1 | _____ |

Debtor    **III Exploration II LP**                                                                  Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 3.4. | PARSONS BEHLE & LATIMER<br>BRIAN M ROTHSCHILD<br>201 S MAIN ST STE 1800<br>SALT LAKE CITY UT 84111 | Line 2.2 | _____ |
| 3.5. | PARSONS BEHLE & LATIMER<br>BRUCE H. WHITE<br>201 S MAIN ST STE 1800<br>SALT LAKE CITY UT 84111 | Line 2.2 | _____ |
| 3.6. | THOMPSON & KNIGHT<br>DEMETRA LIGGINS<br>333 CLAY ST STE 3300<br>THREE ALLEN CENTER<br>HOUSTON TX 77002 | Line 2.2 | _____ |

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** III Exploration II LP |
| **United States Bankruptcy Court for the:** District of Utah |
| **Case number (if known):** 16-26471 (RKM) |

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims       12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.   **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| 2.1. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |
| --- | --- | --- | --- | --- |
| | | *Check all that apply.* | $193,464.46 | $193,464.46 |
| | STATE OF UTAH<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | ☐ Contingent | | |
| | | ☐ Unliquidated | | **Nonpriority amount** |
| | | ☐ Disputed | | $0.00 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | | |
| | VARIOUS | MINERAL PRODUCTION TAX BASED ON GROSS REVENUE | | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:**11 U.S.C. § 507(a) (8) | ☑ No<br>☐ Yes | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

| 2.2. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | STATE OF UTAH<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | | $16,479.67 | $16,479.67 |

☐ Contingent

☐ Unliquidated                                                    **Nonpriority amount**

☐ Disputed                                                          $0.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                              ADDITIONAL MINERAL PRODUCTION
                                                              TAX BASED ON GROSS REVENUE

**Last 4 digits of account number:**           **Is the claim subject to offset?**

                                                              ☒ No
**Specify Code subsection of PRIORITY**          ☐ Yes
**unsecured claim:** 11 U.S.C. § 507(a) (8)

---

| 2.3. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | STATE OF UTAH<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | | $4,157.10 | $4,157.10 |

☐ Contingent

☐ Unliquidated                                                    **Nonpriority amount**

☐ Disputed                                                          $0.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                              WITHHOLDING TAX ON ROYALTY
                                                              PAYMENTS

**Last 4 digits of account number:**           **Is the claim subject to offset?**

                                                              ☒ No
**Specify Code subsection of PRIORITY**          ☐ Yes
**unsecured claim:** 11 U.S.C. § 507(a) (8)

---

| 2.4. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Total claim** | **Priority amount** |
|---|---|---|---|---|
| | STATE OF UTAH<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | | $3.92 | $3.92 |

☐ Contingent

☐ Unliquidated                                                    **Nonpriority amount**

☐ Disputed                                                          $0.00

**Date or dates debt was incurred**          **Basis for the claim:**

VARIOUS                                              SALES TAX

**Last 4 digits of account number:**           **Is the claim subject to offset?**

                                                              ☒ No
**Specify Code subsection of PRIORITY**          ☐ Yes
**unsecured claim:** 11 U.S.C. § 507(a) (8)

---

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.5. | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Total claim** | **Priority amount** |

2.5.

**Priority creditor's name and mailing address**

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

| **Total claim** | **Priority amount** |
|---|---|
| $532,109.66 | $532,109.66 |

| **Nonpriority amount** |
|---|
| $0.00 |

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

MINERAL PRODUCTION TAX BASED ON
GROSS REVENUE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No

☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3.**   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

---

| 3.1. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

BADLANDS PRODUCTION COMPANY
LINDA HANCOCK
7979 E. TUFTS AVE.
SUITE 1150
DENVER CO 80237

☐ Contingent
☑ Unliquidated
☐ Disputed

$7,932.55

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

OPERATOR

**Is the claim subject to offset?**

☐ No
☑ Yes

---

| 3.2. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

CHARLOTTE M MCGEE
Address Intentionally Omitted

☑ Contingent
☑ Unliquidated
☐ Disputed

$109.81

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| 3.3. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

DAVID MELESCO
Address Intentionally Omitted

☑ Contingent
☑ Unliquidated
☐ Disputed

$895.12

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

---

| 3.4. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EOG RESOURCES, INC.
PO BOX 4362
HOUSTON TX 77210-4362

☐ Contingent
☑ Unliquidated
☐ Disputed

$68,373.65

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

| 3.5. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EP ENERGY E&P COMPANY L.P.
PO BOX 301108
DALLAS TX 75303

☑ Contingent
☑ Unliquidated
☐ Disputed

$1,448.50

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| 3.6. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

EP ENERGY E&P COMPANY, L.P.
MICHAEL J. WALCHER, LAND
PO BOX 301244
DALLAS TX 75303-1244

☐ Contingent
☑ Unliquidated
☐ Disputed

$262,943.22

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 3.7. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

FRIAR OIL COMPANY
PO BOX 276
MAGNA UT 84044

☑ Contingent
☑ Unliquidated
☐ Disputed

$175.83

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

| 3.8. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

INTERMOUNTAIN INDUSTRIES, INC
ATTN MARSHALL MURRIN
960 BROADWAY STE 500
BOISE ID 83706

☐ Contingent
☐ Unliquidated
☐ Disputed

$134,237,742.82

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

UNSECURED SUBORDINATED
PROMISSORY NOTE

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☑ No
☐ Yes

| 3.9. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

J SMITH INVESTMENT, LLC
3745 GREENBRIAR WAY
SALT LAKE CITY UT 84109

☑ Contingent
☑ Unliquidated
☐ Disputed

$381.13

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

| 3.10. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
|---|---|---|---|

3.10.   **Nonpriority creditor's name and mailing address**

JAMES C. REEDER
Address Intentionally Omitted

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$41.98

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.11.   **Nonpriority creditor's name and mailing address**

JANE R. CROUCH
Address Intentionally Omitted

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$1,883.77

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.12.   **Nonpriority creditor's name and mailing address**

KERR - MCGEE OIL & GAS ONSHORE
PO BOX 730002
DALLAS TX 75373-0002

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$184.07

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**Basis for the claim:**

OPERATOR

**Is the claim subject to offset?**

☐ No
☒ Yes

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

| 3.13. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
|---|---|---|---|

LANA KEMP SMITH
Address Intentionally Omitted

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$319.75

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.14.   **Nonpriority creditor's name and mailing address**

MARGARET H. MITCHELL & ROBERT L HOUSTON
Address Intentionally Omitted

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$52.30

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.15.   **Nonpriority creditor's name and mailing address**

MARSHALL C. CROUCH
Address Intentionally Omitted

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Amount of claim**

$1,883.77

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

---

3.16. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
*Check all that apply.*

NEWFIELD PRODUCTION COMPANY
TRAVIS LINDSEY, LAND
4 WATERWAY SQUARE PL.
SUITE 100
THE WOODLANDS TX 77380

☐ Contingent
☑ Unliquidated
☐ Disputed

$1,758.03

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

3.17. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
*Check all that apply.*

PATRICIA M MOTHERSEAD
Address Intentionally Omitted

☑ Contingent
☑ Unliquidated
☐ Disputed

$109.81

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

3.18. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Amount of claim** |
*Check all that apply.*

PATRICIA REEDER EUBANK
Address Intentionally Omitted

☑ Contingent
☑ Unliquidated
☐ Disputed

$41.98

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

Debtor   **III Exploration II LP**

Case number *(if known)* **16-26471 (RKM)**

---

**3.19.** | **Nonpriority creditor's name and mailing address**

PETROGLYPH ENERGY INC
ATTN MARSHALL MURRIN
960 BROADWAY STE 500
BOISE ID 83706

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

REIMBURSEMENT OBLIGATION &
MANAGEMENT FEE

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNKNOWN

---

**3.20.** | **Nonpriority creditor's name and mailing address**

PETROGLYPH OPERATING COMPANY INC
ATTN MARSHALL MURRIN
960 BROADWAY STE 500
BOISE ID 83706

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

REIMBURSEMENT OBLIGATIONS UNDER
GENERAL PARTNERSHIP AGREEMENT

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNKNOWN

---

**3.21.** | **Nonpriority creditor's name and mailing address**

PLAINS PETROLEUM OPERATING CO
21237 NETWORK PLACE
CHICAGO IL 60673

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Is the claim subject to offset?**

☐ No
☐ Yes

**Amount of claim**

$52.83

---

Debtor    **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| 3.22. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

QEP ENERGY COMPANY
JOHNATHAN PETERSON, LAND
PO BOX 204033
DALLAS TX 75320-4033

☐ Contingent
☑ Unliquidated
☐ Disputed

$1,537,952.45

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

| 3.23. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

RANDON & CINDY BECKSTEAD
Address Intentionally Omitted

☑ Contingent
☑ Unliquidated
☐ Disputed

$46.11

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

---

| 3.24. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

SLAWSON EXPLORATION COMPANY, INC.
CINDY HOWELL (JIB), TOD SLAWSON (LAND)
727 N WACO #400
WICHITA KS 67203

☐ Contingent
☑ Unliquidated
☐ Disputed

$1,108.35

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 3.25. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | UTE DISTRIBUTION CORPORATION PO BOX 696 ROOSEVELT UT 84066 | ☒ Contingent ☒ Unliquidated ☐ Disputed | $100,951.39 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | ROYALTY INTEREST OWNER | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☐ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.26. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141 | ☒ Contingent ☒ Unliquidated ☐ Disputed | $270,714.53 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | ROYALTY INTEREST OWNER | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☐ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.27. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
| | VETAR ENERGY 2233 EAST 3RD AVENUE PORT ANGELES WA 98362 | ☒ Contingent ☒ Unliquidated ☐ Disputed | $413.43 |
| | **Date or dates debt was incurred** | **Basis for the claim:** | |
| | VARIOUS | ROYALTY INTEREST OWNER | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☐ No ☐ Yes | |

Debtor    **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| 3.28. | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Amount of claim** |
|---|---|---|---|

3.28.    **Nonpriority creditor's name and mailing address**

VODA ENERGY COMPANY
897 N. 2500 W.
HURRICANE UT 84737

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

$413.43

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

ROYALTY INTEREST OWNER

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☐ Yes

3.29.    **Nonpriority creditor's name and mailing address**

XTO ENERGY, INC.
PO BOX 730587
DALLAS TX 75373-0587

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Amount of claim**

$3,822.92

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**

OPERATOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**

☐ No
☑ Yes

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.    List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| EOG RESOURCES, INC.<br>1001 LOUISIANA ST<br>HOUSTON TX 77002 | Part 2 line 3.4 | _____ |
| KERR - MCGEE OIL & GAS ONSHORE<br>1201 LAKE ROBBINS DRIVE<br>THE WOODLANDS TX 77380 | Part 2 line 3.12 | _____ |

Debtor    **III Exploration II LP**                                             Case number *(if known)* **16-26471 (RKM)**

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $746,214.81 |
| 5b. | **Total claims from Part 2** | 5b. + | $136,501,753.53 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $137,247,968.34 |

| Fill in this information to identify the case: |
|---|
| **Debtor name:** III Exploration II LP |
| **United States Bankruptcy Court for the:** District of Utah |
| **Case number (if known):** 16-26471 (RKM) |

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1.    Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property*
(Official Form 206A/B).

| **2.** | **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | A-8 INVESTMENT COMPANY 4571 S HOLLADAY BLVD PO BOX 17397 SALT LAKE CITY UT 84117 |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/31/1998 | |
| | **List the contract number of any government contract** | _____ | |
| 2.2. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | ADELE FARNSWORTH; KRIS O'CONNOR, TRUSTEE OF THE ADELE FARNSWORTH FAMILY TRUST 34620 BALLINGER RD. HEMET CA 92544 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/20/2000 | |
| | **List the contract number of any government contract** | _____ | |
| 2.3. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | ADONAIS VIGIL J PO BOX 1184 2250 CR 524 WALSENBURG CO 81089 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/21/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.4. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 4/1/2017 |
| | **List the contract number of any government contract** | _____ |

ALICE CAMPOS
318 W SPRUCE ST
WALSENBURG CO 81089

---

| | | |
|---|---|---|
| 2.5. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 2/3/2018 |
| | **List the contract number of any government contract** | _____ |

ALTA AMES GIBSON
1212 OAK ST
OGDEN UT 84401

---

| | | |
|---|---|---|
| 2.6. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 8/19/2003 |
| | **List the contract number of any government contract** | _____ |

ALTA GIBSON
1212 OAK ST
OGDEN UT 84401

---

| | | |
|---|---|---|
| 2.7. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 11/14/1999 |
| | **List the contract number of any government contract** | _____ |

ALVA C SNOW ET UX (GORDON E. SNOW)
1046 WEST 290 SOUTH #511-5
ROOSEVELT UT 84066

---

| | | |
|---|---|---|
| 2.8. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 11/1/2018 |
| | **List the contract number of any government contract** | _____ |

ANN FAY BAILEY
1005 OSPREY COURT
TARPON SPRINGS FL 34689

---

Debtor    **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.9. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | ANN L. GADDIS 1906 E. REDFIELD RD. TEMPE AZ 85283 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 6/18/2021 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.10. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2

T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | ANN S WHITE 3013 RIVER OAKS DR MONROE LA 71201 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/26/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.11. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | ANN S WHITE 3013 RIVER OAKS DR MONROE LA 71201 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 12/14/1999 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.12. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | ANNA LEE STEIN 224 POLK PUEBLO CO 81004 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/5/2019 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.13. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | ANNETTE WALLACE ET VIR 3381 CATAMARAN CT LOVELAND CO 80538 |
| | **State the term remaining** | 10/28/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.14. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | ANONA MILES STAR ROUTE, BOX 15 MOUNTAIN HOME UT 84051 |
| | **State the term remaining** | 12/11/1999 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.15. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | ANTHONY J HEGLER 7968 MARTINGALE LANE LAS VEGAS NV 89123 |
| | **State the term remaining** | 12/18/2016 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.16. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | ANTHONY L MARTINEZ 5003 PIONEER RD PUEBLO CO 81008 |
| | **State the term remaining** | 11/3/2016 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.17. | **Title of contract** | EXCESS 2ND LAYER UMBRELLA INSURANCE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | EXCESS 2ND LAYER UMBRELLA INSURANCE, POLICY NO. UXP100615000 | |
| | **Nature of debtor's interest** | _____ | ARCH INSURANCE COMPANY IMA, INC. - COLORADO DIVISION ATTN: SHAWN MITCHEL 1705 17TH ST STE. 100 1705 17TH ST STE. 100 DENVER CO 80202 |
| | **State the term remaining** | 6/1/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.18. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | | ARDA & VAUGHN HIGBEE PO BOX 303 ALAMO NV 89001-0175 |
| | **State the term remaining** | 12/12/2017 | |
| | **List the contract number of any government contract** | | |

| 2.19. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4 | |
| | **Nature of debtor's interest** | | ARDA HIGBEE PO BOX 303 ALAMO NV 89001-0175 |
| | **State the term remaining** | 10/11/2020 | |
| | **List the contract number of any government contract** | | |

| 2.20. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ARLENE A LUNIS 4729 APPLECREST DRIVE PUEBLO CO 81005 |
| | **State the term remaining** | 12/14/2016 | |
| | **List the contract number of any government contract** | | |

| 2.21. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | **Nature of debtor's interest** | | AUDREY SHARLEEN VAN LUIK 1601 MOUNTAIN SHADOW DR. CARLSBAD NM 88220 |
| | **State the term remaining** | 2/21/2000 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

| 2.22. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4. SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | AUDREY SHARLEEN VAN LUIK 1601 MOUNTAIN SHADOW DR. CARLSBAD NM 88220 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 2/14/2021 | |
| | List the contract number of any government contract | _____ | |

| 2.23. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | AURA JENSEN PO BOX 663 EDGEWOOD NM 87015 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 12/12/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.24. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | BAKER & BAKER HUERFANO INVEST 5155 HEARTHSTONE LN COLORADO SPRINGS CO 80919 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 7/29/2017 | |
| | List the contract number of any government contract | _____ | |

| 2.25. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | BAR SPEAR BAR RANCH LLC 223 E. ELM WALSENBURG CO 81089 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 3/12/2020 | |
| | List the contract number of any government contract | _____ | |

| 2.26. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | BARBARA FARMER 1400 LAUREN CT MIDLOTHIAN VA 23114 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 8/26/2017 | |
| | List the contract number of any government contract | _____ | |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.27. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | BARBARA GENE WARD |
| | **State the term remaining** | 11/29/2016 | 3920 JASMINE |
| | **List the contract number of any government contract** | | COLORADO SPRINGS CO 80907 |

| 2.28. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | BARBARA J MAYO |
| | **State the term remaining** | 6/12/2016 | 283 AVENIDA CARMEL UNIT N |
| | **List the contract number of any government contract** | | LAGUNA WOODS CA 92637 |

| 2.29. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | BARBARA J. CORRENTI |
| | **State the term remaining** | 1/14/2020 | 17291 AVALON LANE |
| | **List the contract number of any government contract** | | HUNTINGTON BEACH CA 92647 |

| 2.30. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | | | BARBARA JEAN COLLETT CONS |
| | | | 108 SADDLE TRAIL |
| | | | GEORGETOWN TX 78628-4890 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 3/19/2008 | |
| | **List the contract number of any government contract** | | |

| 2.31. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | BARBARA SUE WILLBURN A WIDOW |
| | **State the term remaining** | 12/16/2017 | 2524 2ND AVE |
| | **List the contract number of any government contract** | | KETCHIKAN AK 99901 |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.32. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL
SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4

BEATRICE CHRISTOPHERSON
7037 WINDCHIME WAY
ROSEVILLE CA 95747

**Nature of debtor's interest** _____

**State the term remaining** 8/18/2008

**List the contract number of any government contract** _____

---

| 2.33. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** _____

BEN L & ELIZABETH DURAN
1918 SHERWOOD WAY
PUEBLO CO 81005

**State the term remaining** 10/6/2016

**List the contract number of any government contract** _____

---

| 2.34. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** _____

BENITA JEAN CORDOVA
115 E 10TH ST
WALSENBURG CO 81089

**State the term remaining** 4/11/2017

**List the contract number of any government contract** _____

---

| 2.35. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 35: LOTS 7(32.87) AND 8(20.27)
T4S R4W USM
SEC 1: LOT 5(40.30)
SEC 2: LOT 1(40.38)

BERNICE M. ANDERSON
3400 PAUL SWEET RD C-219
SANTA CRUZ CA 95065

**Nature of debtor's interest** _____

**State the term remaining** 9/11/2017

**List the contract number of any government contract** _____

---

| 2.36. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

BERT DARWIN BROTHERSON ET UX
(KATHLYN BROTHERSON)
P.O. BOX 28
ALTAMONT UT 84001

**Nature of debtor's interest** _____

**State the term remaining** 8/26/2003

**List the contract number of any government contract** _____

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.37. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | BETTY A SANCHEZ |
| | **State the term remaining** | 2/28/2017 | 9595 PECOS #300 DENVER CO 80260 |
| | **List the contract number of any government contract** | _____ | |

| 2.38. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | BETTY JOAN WILLIAMS |
| | **State the term remaining** | 8/18/2018 | PO BOX 243 WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | _____ | |

| 2.39. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | BETTY LEE COY |
| | **State the term remaining** | 8/21/2017 | 4045 GOODNIGHT AVE. PUEBLO CO 81005 |
| | **List the contract number of any government contract** | _____ | |

| 2.40. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | BEVERLY & MARK S CUNNINGHAM |
| | **State the term remaining** | 3/27/2017 | 4122 OAKLAND ST GILBERT AZ 85295 |
| | **List the contract number of any government contract** | _____ | |

| 2.41. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | BEVERLY J TEZAK |
| | **State the term remaining** | 10/22/2018 | 1011 S. VALENTIA STREET UNIT 130 DENVER CO 80247 |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.42. | **Title of contract** | LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | REFINERY CAPACITY | |
| | **Nature of debtor's interest** | LESSEE | BIG WEST OIL LLC |
| | **State the term remaining** | MONTH-TO-MONTH | 1104 COUNTRY HILLS DR. |
| | **List the contract number of any government contract** | _____ | OGDEN UT 84403 |

| 2.43. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2 SECTION 6: SE/4NE/4 | BIGLEY FAMILY TRUST; MARK D. RAVEN, TRUSTEE (ARTHUR BIGLEY, ANNE L. BIGLEY, JOHN C. |
| | **Nature of debtor's interest** | _____ | BIGLEY & KAREN T. PEARL, MARK D. & TARYN J. RAVEN, LYNNE P. |
| | **State the term remaining** | 10/20/2017 | BIGLEY, DANIEL G. BIGLEY) P.O. BOX 899 |
| | **List the contract number of any government contract** | _____ | LUDINGTON MI 49431 |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

2.44. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER OF
NE/4NE/4 THENCE S 1,320 FT., THENCE E 470 FT., THENCE N 18 DEGREES 35' W
408 FT., THENCE S 59 DEGREES 30' W 56 FT., THENCE N 9 DEGREES 20' E 193
FT., THENCE N 45 DEGREES 00' E 113 FT., THENCE N 4 DEGREES 50E 213 FT.,
THENCE N 69 DEGREES 15'E 124 FT., THENCE N 64 DEGREES 20'E 175 FT., THENCE
N 71 DEGREES 20'E 73 FT., THENCE N 18 DEGREES 40'W 33 FT., THENCE S 71
DEGREES 20'W 73 FEET., THENCE N 18 DEGREES 40'W 214 FT., THENCE N 12
DEGREES 05'E 126.6 FT., THENCE W 643 FT. TO BEGINNING. EXCEPTING THAT
PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED
LANDS: BEGINNING AT A POINT WHICH IS S 69 DEGREES 27'W 512 FT., AND 31
DEGREES 48'W 900 FT. FROM THE NE CORNER AND RUNNING THENCE N 74 DEGREES
20'W 1,667 FT., THENCE S 66 FT., THENCE S 74 DEGREES 20'E 712 FT., THENCE S
74 DEGREES 20'E 955 FT., THENCE N 33 FT. TO THE POINT OF BEGINNING

BIGLEY FAMILY TRUST; MARK D. RAVEN, TRUSTEE (ARTHUR BIGLEY, ANNE L. BIGLEY, JOHN C. BIGLEY & KAREN T. PEARL, MARK D. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G. BIGLEY)
P.O. BOX 899
LUDINGTON MI 49431

**Nature of debtor's interest**   _____

**State the term remaining**   12/8/2017

**List the contract number of any government contract**   _____

---

2.45. **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 34: SE/4, E/2SW/4, SW/4SW/4

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

BONNIE ANN MILLER; DANIEL MILLER PR ESTATE OF BONNIE ANN AMES MILLER
316 SOUTH 100 WEST
RICHMOND UT 84333

**Nature of debtor's interest**   _____

**State the term remaining**   8/19/2003

**List the contract number of any government contract**   _____

Debtor  **III Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| 2.46. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | Nature of debtor's interest | _____ | BONNIE LEE BROTHERSON AND TERRY BROTHERSON BOX 51 TALMAGE UT 84073 |
| | State the term remaining | 8/17/2003 | |
| | List the contract number of any government contract | _____ | |

| 2.47. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | BONNIE OBERHAUS 6436 PAINTER FARM LANE KNOXVILLE TN 37931 |
| | State the term remaining | 12/16/2019 | |
| | List the contract number of any government contract | _____ | |

| 2.48. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG  T4S R4W USM SEC 5: LOTS 1-4, S/2N/2 SEC 6: SE/4NE/4 | BONNIE SHEPHERD, TRUSTEE OF THE BONNIE B. SHEPHERD LIVING TRUST 2200 E PARKWAY AVENUE SALT LAKE CITY UT 84109 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 11/9/2014 | |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                             Case number *(if known)* **16-26471 (RKM)**

---

2.49.  | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

**State what the contract or lease is for**  OIL & GAS EXPLORATION T4S R4W USM
SEC 31: LOTS 3(NWSW 40.03), 4(SWSW 42.87), 5(SESW 41.97), 6(SWSE 41.20),
7(SESE 40.43), N/2SE/4, NE/4SW/4

**Nature of debtor's interest**  _____

BRADLEY C BULLOUGH
21 EAST WEYMOUTH PL
SHELTON WA 98584

**State the term remaining**  10/22/2017

**List the contract number of any government contract**  _____

---

2.50.  **Title of contract**  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**  OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 22: S/2
SEC 23: ALL
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

BRIGHAM & VERA KRAUSE
ESTATES / B & V KRAUSE HEIRS
TRUST; WILLIAM NICHOLSON,
SUCCESSOR TRUSTEE
300 EAST 4500 SOUTH

**Nature of debtor's interest**  _____

SALT LAKE CITY UT 84107

**State the term remaining**  10/18/1999

**List the contract number of any government contract**  _____

---

2.51.  **Title of contract**  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**  OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

BROWNING BANCORP; ERIK C.
BARTON
5371 TOMAHAWK LANE

**Nature of debtor's interest**  _____

OGDEN UT 84403

**State the term remaining**  11/24/2001

**List the contract number of any government contract**  _____

---

2.52.  **Title of contract**  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**  OIL & GAS EXPLORATION HUERFANO COUNTY,
COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**  _____

BRUCE A RHEUFF
38857 CR 51
EATON CO 80615

**State the term remaining**  7/26/2016

**List the contract number of any government contract**  _____

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

2.53.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL
                                                                                          C AFTON MACKIE
219 EAST, 3600 SOUTH
SALT LAKE CITY UT 84115

**Nature of debtor's interest**      _____

**State the term remaining**         1/20/2000

**List the contract number of any government contract**    _____

---

2.54.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL
SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4
                                                                                          C RICHARD CHIDESTER (RICHARD M CHIDESTER, POA FOR RICHARD C CHIDESTER)
90 EAST 550 NORTH
BOUNTIFUL UT 84010

**Nature of debtor's interest**      _____

**State the term remaining**         4/28/2008

**List the contract number of any government contract**    _____

---

2.55.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R2E USM
SEC 27: LOT 2 (36.80), SW/4NE/4

**Nature of debtor's interest**      _____        CAL DAVID HUBER
548 EAST 650 NORTH #51 93-10
ROOSEVELT UT 84066

**State the term remaining**         11/7/2016

**List the contract number of any government contract**    _____

---

2.56.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R4W USM
SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4

**Nature of debtor's interest**      _____        CALVIN P. GADDIS
4650 SOUTH HIGHLAND DRIVE APT 308
SALT LAKE CITY UT 84121

**State the term remaining**         6/19/2016

**List the contract number of any government contract**    _____

---

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.57. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.
SEC 19: ALL
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH
N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',
TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',
TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N
1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2

TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4
SEC 35: ALL
SEC 36: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CAMERON S COLTRAIN
882 BELFAST DR
DAYTON OH 45440-3864

**Nature of debtor's interest**   _____

**State the term remaining**   6/17/2020

**List the contract number of any government contract**   _____

| | | |
|---|---|---|
| 2.58. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 25: N/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CARMAN FAMILY INVESTMENT
1772 W GRAND VIEW DR
ST. GEORGE UT 84770

**Nature of debtor's interest**   _____

**State the term remaining**   7/30/2017

**List the contract number of any government contract**   _____

| | | |
|---|---|---|
| 2.59. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM.
SECTION 26: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CARMAN FAMILY INVESTMENT
1772 W GRAND VIEW DR
ST. GEORGE UT 84770

**Nature of debtor's interest**   _____

**State the term remaining**   7/30/2017

**List the contract number of any government contract**   _____

Debtor    **III Exploration II LP**                                                                  Case number *(if known)* **16-26471 (RKM)**

---

| 2.60. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 36: ALL | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 7/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.61. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 35: ALL | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 7/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.62. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 29: A TRACT CONTAINING 254.34 ACRES OF LAND, MORE OR LESS, AND BEING MORE COMPLETELY DESCRIBED AS:<br><br>THE NW/4, AND THE W/2NE/4, AND ALSO A 14.34 ACRE TRACT OF LAND, MORE OR LESS, AND BEING DESCRIBED AS BEGINNING AT THE NW/C OF THE NE/4NE/4 OF SAID SECTION 29 AND RUNNING THENCE SOUTH 1,320 FEET; THENCE EAST 470 FEET; THENCE NORTH 18 DEGREES 35' WEST 408 FEET; THENCE SOUTH 59 DEGREES 30' WEST 56 FEET; THENCE NORTH 9 DEGREES 20' EAST 193 FEET THENCE NORTH 45 DEGREES EAST 113 FEET; THENCE NORTH 4 DEGREES 50' EAST 213 FEET; THENCE NORTH 69 DEGREES 15' EAST 124 FEET; THENCE NORTH 64 DEGREES 20' EAST 175 FEET; THENCE NORTH 71 DEGREES 20' EAST 73 FEET; THENCE NORTH 18 DEGREES 40' WEST 33 FEET; THENCE SOUTH 71 DEGREES 20' WEST 73 FEET; THENCE NORTH 18 DEGREES 05' EAST 126.6 FEET; THENCE WEST 643 FEET TO POINT OF BEGINNING. | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**<br><br>CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.63. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM. SECTION 24: ALL | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 7/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.64. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 11/17/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.65. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 11/17/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.66. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 28: ALL | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 11/13/2000 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.67. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| | **State the term remaining** | 1/4/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

2.68. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 27: ALL | |
| **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| **State the term remaining** | 1/4/2017 | |
| **List the contract number of any government contract** | _____ | |

2.69. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 | |
| **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| **State the term remaining** | 1/4/2017 | |
| **List the contract number of any government contract** | _____ | |

2.70. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL | |
| **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| **State the term remaining** | 1/4/2017 | |
| **List the contract number of any government contract** | _____ | |

2.71. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL | |
| **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| **State the term remaining** | 1/4/2017 | |
| **List the contract number of any government contract** | _____ | |

2.72. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOTS 1(NENE 41.07) 2(NWNE 40.95), 3(NENW 40.83), 4(NWNW 40.71), S/2N/2 SEC 6: SE/4NE/4 | |
| **Nature of debtor's interest** | _____ | CARMAN FAMILY INVESTMENT CO 1772 W GRAND VIEW DR ST. GEORGE UT 84770 |
| **State the term remaining** | 1/4/2017 | |
| **List the contract number of any government contract** | _____ | |

---

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

---

2.73.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

         **State what the contract or**     OIL & GAS EXPLORATION HUERFANO COUNTY,
         **lease is for**                   COLORADO, OIL AND GAS LEASE

         **Nature of debtor's interest**    _____          CARMELITA & MIKE GUERIN
                                                                                              3824 FARABAUGH LN
         **State the term remaining**       3/7/2020                                          PUEBLO CO 81005

         **List the contract number of**    _____
         **any government contract**

2.74.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

         **State what the contract or**     OIL & GAS EXPLORATION T4S R3W USM
         **lease is for**                   SEC 19: ALL
                                            SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP
                                            IN E/2SE/4                                         CARMEN GRAY
                                            SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B   3266 N.250 EAST
                                            DESCRIP IN E/2NE/4                                 OGDEN UT 84414
                                            SEC 30: N/2
                                            SEC 31: LOT 6, NW/4SE/4

                                            T4S R4W USM
                                            SEC 24: ALL
                                            SEC 25: N/2
                                            SEC 26: ALL
                                            SEC 34: SE/4, E/2SW/4, SW/4SW/4
                                            SEC 35: ALL
                                            SEC 36: ALL

                                            T5S R3W USM
                                            SEC 6: LOTS 2 AND 7

         **Nature of debtor's interest**    _____

         **State the term remaining**       3/18/2018

         **List the contract number of**    _____
         **any government contract**

2.75.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

         **State what the contract or**     OIL & GAS EXPLORATION T4S R4W USM
         **lease is for**                   SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6
                                            (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4             CARMEN GRAY
                                                                                                  3266 N.250 EAST
         **Nature of debtor's interest**    _____             OGDEN UT 84414

         **State the term remaining**       11/4/2017

         **List the contract number of**    _____
         **any government contract**

2.76.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

         **State what the contract or**     OIL & GAS EXPLORATION HUERFANO COUNTY,
         **lease is for**                   COLORADO, OIL AND GAS LEASE

         **Nature of debtor's interest**    _____          CAROL ALONZI
                                                                                              1310 ROMERIA
         **State the term remaining**       8/24/2017                                         AUSTIN TX 78757

         **List the contract number of**    _____
         **any government contract**

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

---

**2.77.**   **Title of contract**               OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4,
SE/4NW/4, SW/4NE/4, SE/4NE/4

**Nature of debtor's interest**   _____          CAROL G. HOFFMANN
P.O. BOX 32
WEST YELLOWSTONE MT 59758

**State the term remaining**      6/18/2021

**List the contract number of any government contract**   _____

---

**2.78.**   **Title of contract**               OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____          CAROL HERMAN
2941 ADRIAN AVE.
PUEBLO CO 81008

**State the term remaining**      12/16/2019

**List the contract number of any government contract**   _____

---

**2.79.**   **Title of contract**               OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____          CAROL J GONZALES
290 W MANGRUM DR
PUEBLO WEST CO 81007

**State the term remaining**      11/6/2016

**List the contract number of any government contract**   _____

---

**2.80.**   **Title of contract**               OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____          CAROL ROUSH
4380 FALLOWFIELD LN
LIBURN GA 30047

**State the term remaining**      11/4/2017

**List the contract number of any government contract**   _____

---

**2.81.**   **Title of contract**               OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 29: ALL
SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.
SECTION 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest**   _____          CAROL ROWLEY
11705 SHADOW VIEW LN.
DRAPER UT 84020

**State the term remaining**      6/18/2018

**List the contract number of any government contract**   _____

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.82. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M. SECTION 26: E/2SE/4 SECTION 35: N/2NE/4, SW/4NE/4, SE/4NW/4 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/19/2017 |
| | **List the contract number of any government contract** | _____ |

CAROLYN R. MOON, ARNOLD REMUND, AND ENA RA LINDSAY, CO-TRUSTEES; UNICE REMUND TRUST
P.O. BOX 171
DUCHESNE UT 84021

| | | |
|---|---|---|
| 2.83. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4

TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32) |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 4/23/2018 |
| | **List the contract number of any government contract** | _____ |

CAROLYN W REEDY
116 LEEWARD DR.
GRANDY NC 27939

| | | |
|---|---|---|
| 2.84. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 3/22/2017 |
| | **List the contract number of any government contract** | _____ |

CATHLEEN ORTIZ
5441 KESTREL COURT
PUEBLO CO 81005

| | | |
|---|---|---|
| 2.85. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/14/2000 |
| | **List the contract number of any government contract** | _____ |

CECILIA COLTHARP GARDNER
19087 ELDORADO ROAD
PERRIS CA 92570

| | | |
|---|---|---|
| 2.86. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 3/27/2017 |
| | **List the contract number of any government contract** | _____ |

CECILIA E & SAMUEL R LOPEZ
4314 RAWHIDE RD
PUEBLO CO 81008

Debtor   **III Exploration II LP**                                                                         Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.87. | **Title of contract** | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | JOINT OPERATING AGREEMENTS; VARIOUS LANDS | |
| | **Nature of debtor's interest** | | CHANDLER & ASSOCIATES INC. (NOW KNOWN AS QEP ENERGY COMPANY) |
| | **State the term remaining** | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | 1050 17TH ST STE 500 DENVER CO 80265 |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.88. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SW CORNER SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING. SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT. TO BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69 DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74 DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N 33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF BEGINNING. SECTION 30: N/2 | CHARLENE A BEEBE 297 E ANCE ST SANDY UT 84070 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 5/22/2018 | |
| | **List the contract number of any government contract** | | |

Debtor  **III Exploration II LP**                                                                   Case number *(if known)* **16-26471 (RKM)**

---

2.89. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | CHARLES & CHARLENA DISERT TR 5086 E. 65TH SOUTH IDAHO FALLS ID 83406 |
| | **State the term remaining** | 12/11/2016 | |
| | **List the contract number of any government contract** | | |

2.90. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | CHARLES F MAGNONE (MPH PRODUCTION COMPANY) P.O. BOX 2955 VICTORIA TX 77902 |
| | **State the term remaining** | 9/23/2016 | |
| | **List the contract number of any government contract** | | |

2.91. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | CHARLES REEVES ALLISON 6033 SEVEN SPRINGS RD RAYMOND MS 39154 |
| | **State the term remaining** | 2/13/2017 | |
| | **List the contract number of any government contract** | | |

2.92. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4 | |
| | **Nature of debtor's interest** | | CHARLOTTE M. MCGEE 5052 SOUTH AUCKLAND COURT AURORA CO 80015 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | | |

2.93. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4 | |
| | **Nature of debtor's interest** | | CHARLOTTE M. MCGEE 5052 SOUTH AUCKLAND COURT AURORA CO 80015 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.94. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | | CHARLOTTE M. MCGEE 5052 SOUTH AUCKLAND COURT AURORA CO 80015 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.95. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32) | CHARLOTTE T AMES 3054 SOUTH 7000 WEST ROOSEVELT UT 84066 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 2/14/2018 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.96. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | CHERYL ANN JELLIE 3820 DESERT MARINA DR #184 LAUGHLIN NV 89029 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 3/6/2020 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.97.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W U.S.M. |

SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E
643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.
13 DEGREES 10' E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160
FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21
DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S
1,320 FT TO BEGINNING.
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320
FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56
FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4
DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E
175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S
71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES
05'E 126.6 FT., TH W 643 FT. TO BEG.
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4
T4S R4W U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CHERYL SCHRIVER TRUSTEE
771 CRISTER LOOP
TOLEDO OR 97391

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 9/23/2018 |
| **List the contract number of any government contract** | _____ |

---

| | | |
|---|---|---|
| **2.98.** | **Title of contract** | LEASE AGREEMENT |
| | **State what the contract or lease is for** | REFINERY CAPACITY |
| | **Nature of debtor's interest** | LESSEE |
| | **State the term remaining** | 4/30/2017 |
| | **List the contract number of any government contract** | _____ |

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CHEVRON PRODUCTS COMPANY
1500 LOUISIANA STREET, 5TH FLOOR
HOUSTON TX 77002

---

| | | |
|---|---|---|
| **2.99.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 8/17/2003 |
| | **List the contract number of any government contract** | _____ |

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

CHRIS J BROTHERSON
1048 E 3740 SOUTH
SALT LAKE CITY UT 84106

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.100. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | CHRISTINE LOSEE 9800 HAWTHORNE AVE RIVER RIDGE LA 70123 |
| | State the term remaining | 10/21/2018 | |
| | List the contract number of any government contract | | |

| 2.101. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | |
| | Nature of debtor's interest | | CHRISTOPHER & WENDY GADDIS 496 E. 250 S. HYDE PARK UT 84138 |
| | State the term remaining | 6/18/2021 | |
| | List the contract number of any government contract | | |

| 2.102. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | CHRISTOPHER L HOWARD 7728 TOMPKINS RD PAYTON CO 80831 |
| | State the term remaining | 1/12/2017 | |
| | List the contract number of any government contract | | |

| 2.103. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | CHURCH OF GOD OF PROPHECY 4216 MARY LYNN URBANDALE IA 50322 |
| | State the term remaining | 5/20/2018 | |
| | List the contract number of any government contract | | |

| 2.104. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2 SEC 6: SE/4NE/4 | |
| | Nature of debtor's interest | | CLAIRE T CONLIN 387 E SPENCER WAY FARMINGTON UT 84025 |
| | State the term remaining | 10/20/2017 | |
| | List the contract number of any government contract | | |

Debtor   **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

| 2.105. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | CLARA S PULVER |
| | State the term remaining | 10/21/2019 | 10668 W CORNEL PL LAKEWOOD CO 80227 |
| | List the contract number of any government contract | _____ | |

| 2.106. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | Nature of debtor's interest | _____ | CLARE C THOMPSON PIERCE P. O. BOX 5025 , 232 S ANASAZI DR GREENEHAVEN AZ 86040 |
| | State the term remaining | 5/14/2000 | |
| | List the contract number of any government contract | _____ | |

| 2.107. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | Nature of debtor's interest | _____ | CLARK C MORRIS TRST 11-21-2012 1292 BOOTH RANCH ROAD MYRTLE CREEK OR 97457 |
| | State the term remaining | 2/13/2019 | |
| | List the contract number of any government contract | _____ | |

| 2.108. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | Nature of debtor's interest | _____ | CLAUDE S & NADA MURRAY 1307 WEST, 4800 SOUTH SALT LAKE CITY UT 84107 |
| | State the term remaining | 11/20/1999 | |
| | List the contract number of any government contract | _____ | |

| 2.109. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | Nature of debtor's interest | _____ | CLENTY R AMES (HEIRS SHERRAL AMES GOODRICH, DORA WERSLAND, ALTA AMES GIBSON, RODGER AND LINDA M. AMES, DANIEL MILLER PR ESTATE OF BONNIE MILLER) |
| | State the term remaining | 11/21/1999 | HRC 65 BOX 100 |
| | List the contract number of any government contract | _____ | ALTONAH UT 84002 |

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.110. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** _____

**State the term remaining**          8/20/2016

**List the contract number of any government contract** _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CLEO MARTINEZ FALSETTA
1243 PINE STREET
PUEBLO CO 81004

---

2.111.    **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL
SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest** _____

**State the term remaining**          4/10/2008

**List the contract number of any government contract** _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CLINTON PAUL FREDERICKSON
5525 BONITA SPRINGS COURT
LAS VEGAS NV 89130

---

2.112.    **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** _____

**State the term remaining**          3/7/2020

**List the contract number of any government contract** _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CLORINDA & JOHN MEDINA
2514 ACERO
PUEBLO CO 81004

Debtor   **III Exploration II LP**                                                                                           Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| **2.113.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM SEC 32: SE/4SW/4 SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM SEC 5: S/2N/2, LOTS 1(NENE 41.07), 2(NWNE 40.95), 3(NENW 40.83), 4(NWNW 40.71) SEC 6: SE/4NE/4 | CLOYD D GOATES ESTATE (MARY H. GOATES, KEITH D. GOATES, LINDA L. DAVIS, GAROLYN G. CAMPBELL) P.O. BOX 1023 WEST JORDAN UT 84084 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/24/2014 | |
| | **List the contract number of any government contract** | _____ | |
| | | | |
| **2.114.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | COASTAL OIL & GAS USA LP (ATTEN: EP ENERGY E&P COMPANY, LP) PO BOX 301108 DALLAS TX 75303-1108 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/14/1998 | |
| | **List the contract number of any government contract** | _____ | |
| | | | |
| **2.115.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | COLLEEN THACKER HC65 BOX 255 DUCHESNE UT 84021 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 11/15/1999 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.116. | Title of contract | GAS COMPRESSOR LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | GAS COMPRESSOR #1 | |
| | Nature of debtor's interest | LESSEE | COMPRESSOR SYSTEMS, INC. PO BOX 60760 MIDLAND TX 79711-0760 |
| | State the term remaining | MONTH-TO-MONTH; 30-DAY NOTICE TO TERMINATE | |
| | List the contract number of any government contract | _____ | |

| 2.117. | Title of contract | GAS COMPRESSOR LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | GAS COMPRESSOR #2 | |
| | Nature of debtor's interest | LESSEE | COMPRESSOR SYSTEMS, INC. PO BOX 60760 MIDLAND TX 79711-0760 |
| | State the term remaining | MONTH-TO-MONTH; 30-DAY NOTICE TO TERMINATE | |
| | List the contract number of any government contract | _____ | |

| 2.118. | Title of contract | GAS COMPRESSOR LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | GAS COMPRESSOR #3 | |
| | Nature of debtor's interest | LESSEE | COMPRESSOR SYSTEMS, INC. PO BOX 60760 MIDLAND TX 79711-0760 |
| | State the term remaining | MONTH-TO-MONTH; 30-DAY NOTICE TO TERMINATE | |
| | List the contract number of any government contract | _____ | |

| 2.119. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | Nature of debtor's interest | _____ | CONNIE DEANE HOLGATE P O BOX 144 ALTAMONT UT 84001 |
| | State the term remaining | 9/2/2003 | |
| | List the contract number of any government contract | _____ | |

| 2.120. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST USM SECTION 29: ALL | |
| | Nature of debtor's interest | _____ | CONNIE DEANE HOLGATE P O BOX 144 ALTAMONT UT 84001 |
| | State the term remaining | 4/11/2018 | |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

---

**2.121.** **Title of contract**

OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, METES & BOUNDS DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, METES & BOUNDS DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4
T4S R4W
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

T5S R3W USM
SEC 6: LOTS 2 (19.55), 7 (40) NW/NE

**Nature of debtor's interest**    _____

**State the term remaining**    3/15/2018

**List the contract number of any government contract**    _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CONNIE ERICKSON STRONG
1909 W GOLDEN POND WAY
OREM UT 84058-2291

---

**2.122.** **Title of contract**

OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 22: S/2
SEC 23: ALL

**Nature of debtor's interest**    _____

**State the term remaining**    11/19/2017

**List the contract number of any government contract**    _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CONNIE ERICKSON STRONG
1909 W GOLDEN POND WAY
OREM UT 84058-2291

---

**2.123.** **Title of contract**

OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

**State the term remaining**    11/27/2016

**List the contract number of any government contract**    _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CONNIE M TAYLOR
PO BOX 1994
EL PRADO NM 87529

---

**2.124.** **Title of contract**

OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

**State the term remaining**    2/25/2020

**List the contract number of any government contract**    _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

CONNIE M TAYLOR
PO BOX 1994
EL PRADO NM 87529

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.125. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 11/5/2018 |
| | **List the contract number of any government contract** | _____ |

CONNIE M. TAYLOR
PO BOX 1994
EL PRADO NM 87529

| | | |
|---|---|---|
| 2.126. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/14/2000 |
| | **List the contract number of any government contract** | _____ |

CONVEST ENERGY CORP
2401 FOUNTAIN VIEW, SUITE 700
HOUSTON TX 77057

| | | |
|---|---|---|
| 2.127. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 11/9/1997 |
| | **List the contract number of any government contract** | _____ |

COVEY MINERALS INC
C/O HIGHLAND COMMERCAIL INC
2733 EAST PARLEYS WAY STE 304
SALT LAKE CITY UT 84109

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.128.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C
SE/4SE/4, TH E 643', TH
N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10'
E 274',
TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG
10' E 190',
TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220',
TH N
1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH
N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N
69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73',
TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W
214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R3W USM
SEC 9: N/2SW/4, W/2SE/4
SEC 16: NW/4, NW/4SW/4, NW/4NE/4
SEC 20: NW/4NW/4, NW/4NE/4, NE/4NW/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

COVEY MINERALS INC
C/O HIGHLAND COMMERCAIL INC
2733 EAST PARLEYS WAY STE 304
SALT LAKE CITY UT 84109

**Nature of debtor's interest**          _____

**State the term remaining**          5/12/2014

**List the contract number of any government contract**          _____

---

**2.129.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**Nature of debtor's interest**          _____

CRAIG HOSPITAL FOUNDATION
3425 S CLARKSON STREET
ENGLEWOOD CO 80113

**State the term remaining**          2/28/2018

**List the contract number of any government contract**          _____

---

**2.130.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**Nature of debtor's interest**          _____

CRAIG HOSPITAL FOUNDATION
3425 S CLARKSON STREET
ENGLEWOOD CO 80113

**State the term remaining**          7/31/2016

**List the contract number of any government contract**          _____

---

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

**2.131.** **Title of contract**           OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
                                                                                      **for all other parties with whom the**
          **State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM           **debtor has an executory contract or**
          **lease is for**                 SEC 14: N/2                                 **unexpired lease**
                                           SEC 28: N/2
                                                                                      CROFF OIL COMPANY
          **Nature of debtor's interest**  _____           16 WATERWAY COURT
                                                                                      THE WOODLANDS TX 77380
          **State the term remaining**     1/24/2000

          **List the contract number of**  _____
          **any government contract**

**2.132.** **Title of contract**           OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
                                                                                      **for all other parties with whom the**
          **State what the contract or**   OIL & GAS EXPLORATION T4S R3W USM           **debtor has an executory contract or**
          **lease is for**                 SEC 19: ALL                                 **unexpired lease**
                                           SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C
                                           SE/4SE/4, TH E 643', TH                     CROFF OIL COMPANY INC
                                           N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG   16 WATERWAY COURT
                                           10' E                                       THE WOODLANDS TX 77380
                                           274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S
                                           31 DEG
                                           10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101',
                                           TH E
                                           220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG
                                           SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
                                           NE/4NE/4, TH S 1,320', TH
                                           E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH
                                           N 9 DEG
                                           20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N
                                           69 DEG
                                           15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73',
                                           TH N 18
                                           DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W
                                           214', TH N
                                           12 DEG 05' E 126.6', TH W 643' TO BEG
                                           SEC 30: N/2

          **Nature of debtor's interest**  _____

          **State the term remaining**     8/31/2014

          **List the contract number of**  _____
          **any government contract**

**2.133.** **Title of contract**           OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
                                                                                      **for all other parties with whom the**
          **State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM           **debtor has an executory contract or**
          **lease is for**                 SEC 21: S/2                                 **unexpired lease**
                                           SEC 27: ALL
                                           SEC 28: ALL                                 DALE PACE (VIRGINIA DALE PACE)
                                           SEC 29: ALL                                 13361 W MONTANA AVE
                                                                                      LAKEWOOD CO 80228
          **Nature of debtor's interest**  _____

          **State the term remaining**     4/13/2000

          **List the contract number of**  _____
          **any government contract**

Debtor   **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

---

**2.134.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2 | DANIEL A SISK, TRUSTEE; DANIEL A. SISK AND KATHARINE B. SISK TRUST, DATED JANUARY 3, 1989<br>5917 CAMINO PLACIDO NE<br>ALBUQUERQUE NM 87109
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/4/2018 |
| **List the contract number of any government contract** | _____ |

**2.135.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | DANIEL P. SVILAR LIVING TRUST; REDDISUE HOMEC & NICK BEBOUT COTRUSTEES<br>P.O. BOX 3<br>HUDSON WY 81055
| **State the term remaining** | 5/1/2019 |
| **List the contract number of any government contract** | _____ |

**2.136.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 22: S/2<br>SECTION 23: ALL | DANIEL T SCHOPPE<br>P.O. BOX 3411<br>DANA POINT CA 92629
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 9/28/2021 |
| **List the contract number of any government contract** | _____ |

**2.137.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL |
| **Nature of debtor's interest** | _____ | DANIEL T SCHOPPE ATNY-IN-FACT; THEODORE G. SCHOPPE<br>24577 EL ALICANTE<br>LAGUNA NIGUEL CA 92677
| **State the term remaining** | 9/29/2016 |
| **List the contract number of any government contract** | _____ |

**2.138.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | DARLA RAE CVAR ET VIR (ATTEN: DARLA RAE CVAR AND KENNETH CVAR)<br>15 HUNTINGTON CIRCLE<br>PUEBLO CO 81005
| **State the term remaining** | 6/30/2016 |
| **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.139. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32) | DARLENE C WASDEN<br>1147 E 120 S<br>OREM UT 84097 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 2/13/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.140. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C OF SE/4SE/4, TH E 643',<br>TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274'<br>TH 20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH<br>S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',<br>TH W 1,320', TH S 1,320' TO BEG.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | DARLENE R. BIGLER<br>3317 SOUTH 350 WEST<br>BOUNTIFUL UT 84010 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/22/2020 | |
| | **List the contract number of any government contract** | _____ | |

| 2.141. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | DARVIN A QUINTANA<br>109 N IDAHO APT 6E<br>PUEBLO CO 81004 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 3/8/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| 2.142. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | |
| | **Nature of debtor's interest** | _____ | DAVE WALLACE DONALDSON 3955 LUETTA DRIVE SALT LAKE CITY UT 84124 |
| | **State the term remaining** | 11/28/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.143. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DAVID & CAROL J VALDEZ 2024 CHISM DRIVE PUEBLO CO 81008 |
| | **State the term remaining** | 3/11/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.144. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DAVID E MARTINEZ 1031 VANBUREN ST PUEBLO CO 81004 |
| | **State the term remaining** | 11/3/2016 | |
| | **List the contract number of any government contract** | _____ | |

| 2.145. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | DAVID GEORGE HACKING 581 NORTH 400 WEST BRIGHAM CITY UT 84302 |
| | **State the term remaining** | 4/29/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.146. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 | |
| | **Nature of debtor's interest** | _____ | DAVID GEORGE HACKING (AIF FOR MARYELEN) 581 NORTH 400 WEST BRIGHAM CITY UT 84302 |
| | **State the term remaining** | 6/13/2018 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

---

**2.147.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT            **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**            OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

**Nature of debtor's interest**            _____            DAVID GEORGE HACKING, MARGARET H. POUNDER, JOSEPH GRANT HACKING, DAVID GEORGE HACKING AIF FOR MARYELEN HACKING

**State the term remaining**            8/17/2003            581 NORTH 400 WEST
BRIGHAM CITY UT 84302

**List the contract number of any government contract**            _____

---

**2.148.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT            **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**            OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

**Nature of debtor's interest**            _____            DAVID L FARNSWORTH & LILLIAN
64 BOX 155-16
DUCHESNE UT 84021

**State the term remaining**            9/1/2003

**List the contract number of any government contract**            _____

---

**2.149.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT            **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**            OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

**Nature of debtor's interest**            _____            DAVID L HORROCKS ET AL (RALPH D. MCMULLIN & LILA MCMULLIN LIFE ESTATE)
RT 2 BOX 7771
ROOSEVELT UT 84066

**State the term remaining**            1/19/2000

**List the contract number of any government contract**            _____

---

**2.150.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT            **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**            OIL & GAS EXPLORATION T4S R4W USM
SEC 34: N/2

**Nature of debtor's interest**            _____            DAVID MELESCO
P O BOX 604
ROCKY MOUNT VA 24151

**State the term remaining**            5/19/2013

**List the contract number of any government contract**            _____

---

**2.151.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT            **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**            OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**            _____            DAVID O & GRACE VIGIL
PO BOX 32
POMERENE AZ 85627

**State the term remaining**            10/10/2016

**List the contract number of any government contract**            _____

---

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.152. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DAVID RAINS |
| | | | 559 CEDAR CIRCLE |
| | **State the term remaining** | 8/26/2017 | WADSWORTH OH 44281 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.153. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 30: LOTS 3 (39.88), 4 (39.91), E/2SW/4 SEC 31: LOTS 1 (39.85), 2 (39.94), E/2NW/4 | |
| | **Nature of debtor's interest** | _____ | DCP INVESTMENTS LLC |
| | | | 1365 AMBASSADOR WAY |
| | **State the term remaining** | 6/18/2017 | SALT LAKE CITY UT 84108 |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.154. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 24: ALL SECTION 25: N/2 SECTION 26: ALL SECTION 35: ALL SECTION 36: ALL | |
| | | | DCP INVESTMENTS LLC |
| | | | 1365 AMBASSADOR WAY |
| | | | SALT LAKE CITY UT 84108 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/17/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **Ill Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

---

**2.155.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM |
SEC 19: ALL
SEC 20: SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG
SW/C SE/4SE/4, TH E
643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13
DEG 10'
E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S
31 DEG 10'
E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH
E 220',
TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH
N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N
69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73',
TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W
214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

DEAN F. KEHMEIER
8330 LARKSPUR RD
BOULDER CO 80302

| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/14/2019 |
| **List the contract number of any government contract** | _____ |

---

**2.156.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/8/2017 |
| **List the contract number of any government contract** | _____ |

DEAN M QUINTANA
1639 GAYLORD AVE
PUEBLO CO 81004

---

**2.157.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S, R4W, U.S.M.
SEC 1: SE/4
SEC 12: ALL
SEC 13: ALL
SEC 14: S/2 |

DEATON INVESTMENTS (ATTEN: DONNA DEATON)
5415 CHEVY CHASE PKWY. NW
WASHINGTON DC 20015

| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 4/16/2020 |
| **List the contract number of any government contract** | _____ |

---

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

**2.158.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL                                                                                DEBORAH JEAN MCKEE ET VIR
P.O. BOX 193

**Nature of debtor's interest**      _____        ALTAMONT UT 84001

**State the term remaining**      8/17/2003

**List the contract number of any government contract**      _____


**2.159.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST USM
SECTION 29: ALL                                                                            DEBORAH JEAN POTTER
P.O. BOX 193

**Nature of debtor's interest**      _____        ALTAMONT UT 84001

**State the term remaining**      4/19/2018

**List the contract number of any government contract**      _____


**2.160.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**      _____        DEBORAH K PRESTININZI
9922 SUNRISE LN

**State the term remaining**      1/17/2017                                  SANTA ANA CA 92705

**List the contract number of any government contract**      _____


**2.161.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M*B DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4                                                                     DEE ANN TALBOT
1088 W. 225 SOUTH
LAYTON UT 84041

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 34: SE/4, E/2SW/4, SW/4SW/4
SEC 35: ALL
SEC 36: ALL

T5S R3W USM
SEC 6: LOTS 2 AND 7

**Nature of debtor's interest**      _____

**State the term remaining**      3/18/2018

**List the contract number of any government contract**      _____

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.162. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 | |
| | **Nature of debtor's interest** | _____ | DEE ANN TALBOT 1088 W. 225 SOUTH LAYTON UT 84041 |
| | **State the term remaining** | 10/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.163. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DELORES JOAN & FRANK GONZALES 3721 FARABOUGH PUEBLO CO 81005 |
| | **State the term remaining** | 11/7/2020 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.164.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

|  |  |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 5/20/2020 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENNIS E. LIDDELL
1266 W MEADOW RIDGE LANE
SOUTH JORDAN UT 84095

| | | |
|---|---|---|
| **2.165.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

|  |  |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: N/2 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/9/1997 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENNIS G SMITH (LANA KEMP SMITH)
13 WANDERWOOD WAY
SANDY UT 84092

Debtor    **III Exploration II LP**                                                                                     Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.166.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 28: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/21/2000 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENNIS G SMITH (LANA KEMP SMITH)
13 WANDERWOOD WAY
SANDY UT 84092

| | | |
|---|---|---|
| **2.167.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 7/12/2016 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENVER MUSEUM OF NATURE & SCIENCE
2001 COLORADO BLVD
DENVER CO 80205

| | | |
|---|---|---|
| **2.168.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 3/11/2018 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENVER MUSEUM OF NATURE & SCIENCE
2001 COLORADO BLVD
DENVER CO 80205

| | | |
|---|---|---|
| **2.169.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 1/27/2018 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENVER ZOOLOGICAL FOUNDATION, INC.
2300 STEELE ST
DENVER CO 80205

| | | |
|---|---|---|
| **2.170.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 8/25/2016 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DENVER ZOOLOGICAL FOUNDATION, INC.
2300 STEELE ST
DENVER CO 80205

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.171.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T3S R4W USM SECTION 34: N/2NE/4

**Nature of debtor's interest**          _____          DERRIK T. HORMAN
2474 W LANDAU LN
S JORDAN UT 84095

**State the term remaining**          3/20/2018

**List the contract number of any government contract**          _____

---

**2.172.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

**Nature of debtor's interest**          _____          DEWEY MAC JESSEN ET UX / DEWEY MAC JESSEN & CYNTHIA
P O BOX 96
ALTAMONT UT 84001

**State the term remaining**          8/17/2003

**List the contract number of any government contract**          _____

---

**2.173.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4
SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4

T3S R4W USM
SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS & EXC A STRIP OF LAND 100'
WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N 1/16 COR OF SEC 32, TH
AROUND THE ARC OF A CURVE TO THE LEFT 534.3', TH S 51 DEG 49' W
1797.9', TH AROUND THE ARC OF A 4 DEG CURVE TO THE LEFT 168.3' TO S
PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 5.74 ACS M/L. ALSO
LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15' E 1266', TH SW'LY
ALONG THE ARC OF A 5 DEG 42' CURVE TO THE LEFT 568', TH S 31 DEG
53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG 57' W 424', TH N 0
DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB. ALSO BEG AT POINT S
0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0 DEG 15' E 900', TH W &
SW'LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER
TO A POINT 33' N OF THE S BOUNDARY LINE OF LOT 3(SENW), TH S 88 DEG
42' W 1235', M/L, TO THE W LINE OF US HWY 40, TH N 51 DEG 53' E
1733', TH ALONG THE ARC OF A 6 DEG 20' CURVE TO THE RIGHT 500' TO
THE POB
SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4          DIANA C PETERSON
1365 AMBASSADOR WAY
SALT LAKE CITY UT 84108

**Nature of debtor's interest**          _____

**State the term remaining**          6/18/2014

**List the contract number of any government contract**          _____

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.174. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DIANE MIERA 1831 JERRY MURPHY RD PUEBLO CO 81008 |
| | **State the term remaining** | 2/20/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.175. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | DILLMAN FAMILY LLC 3206 OLD MILL CIRCLE SALT LAKE CITY UT 84121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 3/31/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.176. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2 SEC 6: SE/4NE/4 | DILLMAN FAMILY LLC 3206 OLD MILL CIRCLE SALT LAKE CITY UT 84121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 3/7/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.177. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2 SEC 6: SE/4NE/4 | DIXIE ANNE MECHAM WHITAKER 1231 EAST 300 SOUTH SALT LAKE CITY UT 84102 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/25/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.178. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32) | DIXIE SPENCER<br>340 W 200 N #60<br>MT. PLEASANT UT 84647 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/28/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.179. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | DOLORES M CAMPBELL INV & TRTEE<br>2848 HERMOSA AVENUE<br>LA CRESCENTA CA 91214 |
| | **State the term remaining** | 8/10/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.180. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, METES & BOUNDS DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, METES & BOUNDS DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL<br><br>T5S R3W USM<br>SEC 6: LOTS 2 (19.55), 7 (40) NW/NE | DON D PETTY<br>P. O. BOX 1207<br>FREDONIA AZ 86022-1207 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 3/15/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.181. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 22: S/2<br>SEC 23: ALL | DON F BRADSHAW TRUST; DJ INVESTMENT COMPANY LTD<br>2155 E. 900 SO.<br>SALT LAKE CITY UT 84108 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/20/2018 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                      Case number *(if known)* **16-26471 (RKM)**

**2.182.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
            **State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,              **debtor has an executory contract or**
            **lease is for**                  COLORADO, OIL AND GAS LEASE                          **unexpired lease**

            **Nature of debtor's interest**   _____           DON L & SHIRLEY M. GIBSON
                                                                                                    16301 PARKSIDE DR
            **State the term remaining**      3/26/2018                                           PARKER CO 80134

            **List the contract number of**   _____
            **any government contract**

**2.183.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
            **State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4      **debtor has an executory contract or**
            **lease is for**                  WEST, USM                                            **unexpired lease**
                                              SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6
                                              (41.20), 7                                            DONALD BERT FOWLER
                                              (40.43), NE/4SE/4, N/2SE/4                            1735 NORTH 2850 WES
                                                                                                    PLAIN CITY UT 84404
            **Nature of debtor's interest**   _____

            **State the term remaining**      10/11/2020

            **List the contract number of**   _____
            **any government contract**

**2.184.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
            **State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,              **debtor has an executory contract or**
            **lease is for**                  COLORADO, OIL AND GAS LEASE                          **unexpired lease**

            **Nature of debtor's interest**   _____           DONALD C & VERA BROOKS
                                                                                                    2420 W 31ST STREET
            **State the term remaining**      2/2/2020                                            PUEBLO CO 81008

            **List the contract number of**   _____
            **any government contract**

**2.185.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
            **State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,              **debtor has an executory contract or**
            **lease is for**                  COLORADO, OIL AND GAS LEASE                          **unexpired lease**

            **Nature of debtor's interest**   _____           DONELLA E SANCHEZ
                                                                                                    1204 E 9TH
            **State the term remaining**      2/28/2017                                           PUEBLO CO 81001

            **List the contract number of**   _____
            **any government contract**

**2.186.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
            **State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                   **debtor has an executory contract or**
            **lease is for**                  SEC 21: S/2                                          **unexpired lease**
                                              SEC 27: ALL
                                              SEC 28: ALL                                          DORA JANE WERSLAND
                                                                                                    583 E ASPEN WAY
            **Nature of debtor's interest**   _____           CENTERVILLE UT 84014

            **State the term remaining**      8/19/2003

            **List the contract number of**   _____
            **any government contract**

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

**2.187.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

           **State what the contract or lease is for**      OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 29: ALL
SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT
7 (40.43), NE/4SW/4, N/2SE/4
SECTION 34: SW/4SW/4, E/2SW/4, SE/4

DORA WERSLAND
583 E ASPEN WAY
CENTERVILLE UT 84014

           **Nature of debtor's interest**     _____

           **State the term remaining**        2/4/2018

           **List the contract number of any government contract**   _____

**2.188.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

           **State what the contract or lease is for**      OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

DOROTHY B MORRIS; CLARK C MORRIS, TRUSTEE; CLARK C. MORRIS TRUST U/D/T 11-21-2012
1292 BOOTH RANCH ROAD
MYRTLE CREEK OR 97457

           **Nature of debtor's interest**     _____

           **State the term remaining**        8/17/2003

           **List the contract number of any government contract**   _____

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.189.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: LOTS 1 (51.82) 2 (51.85), 3 (51.89), 4 (51.92), E/2W/2, E/2<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE N 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4,; BEGINNING AT THE NW CORNER NE/4NE/4, THENCE S<br>1,320 FEET, THENCE E 470 FEET, THENCE N 18 DEGREES 35' W 408 FEET, THENCE S<br>59 DEGREES 30' W 56 FEET, THENCE N 9 DEGREES 20' E 193 FEET, THENCE N 45<br>DEGREES E 113 FEET, THENCE N 4 DEGREES 50' E 213 FEET, THENCE N 69 DEGREES<br>15' E 124 FEET, THENCE N 64 DEGREES 20' E 175 FEET, THENCE N 71 DEGREES 20'<br>E 73 FEET, THENCE N 18 DEGREES 20' W 33 FEET, THENCE S 71 DEGREES 20' W 73<br>FEET, THENCE N 18 DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6<br>FEET, THENCE W 643 FEET TO BEGINNING.<br>SEC 30: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4 |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DOROTHY C ARRASMITH
2348 SOUTH 35TH ST
OMAHA NE 68105

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/19/2017 |
| **List the contract number of any government contract** | _____ |

---

| | | |
|---|---|---|
| **2.190.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/7/2020 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DOROTHY JEAN MARTINEZ
316 W SPRUCE
WALSENBURG CO 81089

---

| | | |
|---|---|---|
| **2.191.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 1/12/2017 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

DOUGLAS B KINCAID
7648 SEVERN DR
DENVER CO 80230

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.192. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | | |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **Nature of debtor's interest** | _____ | DOUGLAS C & JULIE G. JESSEN<br>P O BOX 730024<br>TALMAGE UT 84073 |
| | **State the term remaining** | 8/17/2003 | |
| | **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| 2.193. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | | |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>SECTION 29: ALL<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **Nature of debtor's interest** | _____ | DOUGLAS C & JULIE G. JESSEN<br>P O BOX 730024<br>TALMAGE UT 84073 |
| | **State the term remaining** | 2/27/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| 2.194. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | | |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **Nature of debtor's interest** | _____ | DOUGLAS WAYNE FELLER<br>3026 FOREST ACRE TRAIL<br>SALEM VA 24153 |
| | **State the term remaining** | 3/4/2020 | |
| | **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| 2.195. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | | |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **Nature of debtor's interest** | _____ | DOYLE EDWIN THORNTON<br>700 KNOLLWOOD CIR<br>FT. COLLINS CO 80524 |
| | **State the term remaining** | 11/25/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.196.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4
SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4

T3S R4W USM
SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS & EXC A STRIP OF LAND 100'
WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N 1/16 COR OF SEC 32, TH
AROUND THE ARC OF A CURVE TO THE LEFT 534.3', TH S 51 DEG 49' W
1797.9', TH AROUND THE ARC OF A 4 DEG CURVE TO THE LEFT 168.3' TO S
PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 5.74 ACS M/L. ALSO
LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15' E 1266', TH SW'LY
ALONG THE ARC OF A 5 DEG 42' CURVE TO THE LEFT 568', TH S 31 DEG
53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG 57' W 424', TH N 0
DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB. ALSO BEG AT POINT S
0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0 DEG 15' E 900', TH W &
SW'LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER
TO A POINT 33' N OF THE S BOUNDARY LINE OF LOT 3(SENW), TH S 88 DEG
42' W 1235', M/L, TO THE W LINE OF US HWY 40, TH N 51 DEG 53' E
1733', TH ALONG THE ARC OF A 6 DEG 20' CURVE TO THE RIGHT 500' TO THE POB
SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4

DR JESS C CHENEY
2040 EAST 4800 SOUTH
SALT LAKE CITY UT 84117

| **Nature of debtor's interest** | _____

| **State the term remaining** | 6/18/2014

| **List the contract number of any government contract** | _____

**2.197.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 30: LOTS 3 (39.88), 4 (39.91), E/2SW/4
SEC 31: LOTS 1 (39.85), 2 (39.94), E/2NW/4

DR JESS C CHENEY
2040 EAST 4800 SOUTH
SALT LAKE CITY UT 84117

| **Nature of debtor's interest** | _____

| **State the term remaining** | 6/18/2017

| **List the contract number of any government contract** | _____

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

---

**2.198.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

                                                                                            DR JESS C CHENEY
2040 EAST 4800 SOUTH
SALT LAKE CITY UT 84117

   **Nature of debtor's interest**    _____

   **State the term remaining**    5/17/2017

   **List the contract number of any government contract**    _____

---

**2.199.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**    OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

   **Nature of debtor's interest**    _____        DUZENACK REVOCABLE TRUST
P. O. BOX 61
LA VETA CO 81055

   **State the term remaining**    8/10/2018

   **List the contract number of any government contract**    _____

---

**2.200.**   **Title of contract**              LEASE AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**    CULINARY WATER SUPPLY

   **Nature of debtor's interest**    LESSEE        EAST DUCHESNE CULINARY
WATER IMPROVEMENT DISTRICT
PO BOX 319
DUCHESNE UT 84021-0319

   **State the term remaining**    9/30/2025

   **List the contract number of any government contract**    _____

---

**2.201.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**    OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

   **Nature of debtor's interest**    _____        EDNA DUNGAN ET VIR (EDNA
DUNGAN AND HUBERT L. DUNGAN)
4010 MAXWELLL PLACE
COLORADO SPRINGS CO 80909

   **State the term remaining**    5/21/2017

   **List the contract number of any government contract**    _____

---

**2.202.**   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

                                                                                            EDNA E MAURER (JAY A.
CHAMBERLAIN)
8265 ROSSETT GREEN LANE
SANDY UT 84093

   **Nature of debtor's interest**    _____

   **State the term remaining**    1/20/2000

   **List the contract number of any government contract**    _____

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.203.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM |

SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT
THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND
2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC
A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S
264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE
RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG
00' E 153', TH N 558' TO BEG
SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80
RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF
SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO
BEG

T4S R4W USM
SEC 5: LOTS 1-4, S/2N/2
SEC 6: SE/4NE/4

EDWARD D BAGLEY, TRUSTEE
2350 OAK HILL DR
SALT LAKE CITY UT 84121

| | |
|---|---|
| **Nature of debtor's interest** | |
| **State the term remaining** | 10/31/2014 |
| **List the contract number of any government contract** | |

| | | |
|---|---|---|
| **2.204.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R2E USM |

SEC 27: LOT 2, SW/4NE/4

| | |
|---|---|
| **Nature of debtor's interest** | |
| **State the term remaining** | 10/10/2016 |
| **List the contract number of any government contract** | |

EDWARD E WALKER ET UX
(EDWARD E WALKER & DORIS KATHRYN WALKER)
PO BOX 317
LAPOINT UT 84039

| | | |
|---|---|---|
| **2.205.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM |

SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

EDWARD HARRISON GEORGIA KNELL; ELWOOD HARRISON, TRUSTEE FOR EDWARD MURRAY HARRISON & GEORGIA KNELL HARRISON
2050 W CANYON VIEW DR
ST. GEORGE UT 84770

| | |
|---|---|
| **Nature of debtor's interest** | |
| **State the term remaining** | 12/7/2003 |
| **List the contract number of any government contract** | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.206.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                                     for all other parties with whom the
           **State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,               debtor has an executory contract or
           **lease is for**                  COLORADO, OIL AND GAS LEASE                          unexpired lease

           **Nature of debtor's interest**   _____            EDYTH PRINCE (TERRI
                                                                                                  HENDERSON RE EDYTH PRINCE
           **State the term remaining**      9/28/2016                                            PUEBLO BANK AND TRUST
                                                                                                  DEPARTMENT)
           **List the contract number of**   _____            301 W. 5TH STREET
           **any government contract**                                                            PUEBLO CO 81003


**2.207.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                                     for all other parties with whom the
           **State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                    debtor has an executory contract or
           **lease is for**                  SEC 21: S/2                                          unexpired lease
                                             SEC 27: ALL
                                             SEC 28: ALL                                          EILEEN S TARCAY
                                             SEC 29: ALL                                          3855 GREENSPRING AVENUE UNIT
                                                                                                  420
           **Nature of debtor's interest**   _____            BALTIMORE MD 21211-3307

           **State the term remaining**      1/8/2000

           **List the contract number of**   _____
           **any government contract**


**2.208.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                                     for all other parties with whom the
           **State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                    debtor has an executory contract or
           **lease is for**                  SEC 34: SE/4, E/2SW/4, SW/4SW/4                      unexpired lease

           **Nature of debtor's interest**   _____            ELAINE SHUMWAY
                                                                                                  P.O. BOX 175
           **State the term remaining**      11/25/2017                                           ALAMO NV 89001

           **List the contract number of**   _____
           **any government contract**


**2.209.**  **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                                     for all other parties with whom the
           **State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4     debtor has an executory contract or
           **lease is for**                  WEST, USM                                            unexpired lease
                                             SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6
                                             (41.20), 7                                           ELAINE SHUMWAY
                                             (40.43), NE/4SE/4, N/2SE/4                           P.O. BOX 175
                                                                                                  ALAMO NV 89001
           **Nature of debtor's interest**   _____

           **State the term remaining**      10/11/2020

           **List the contract number of**   _____
           **any government contract**

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.210. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R2E USM |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

OIL & GAS EXPLORATION T4S R2E USM
SEC 23: LOTS 5 & 12
SEC 25: W/2
SEC 26: LOTS 7, 8, 12, S/2SW/4, NW/4SW/4
SEC 35: LOTS 1, 2, W/2NE/4, NW/4

T4S R3E USM
SEC 29: LOTS 1, 2, 5, 6

T5S R2E USM
SEC 1: LOT 1, S/2NE/4, N/2SE/4

T5S R3E USM
SEC 6: LOT 6, NE/4SW/4

ELIASON EIGHT LLC
4349 LYNNE LANE
SALT LAKE CITY UT 84124

**Nature of debtor's interest**    _____

**State the term remaining**    10/8/2017

**List the contract number of any government contract**    _____

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.211.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET,
THENCE N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET,
THENCE 20 DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE
S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S
21 DEGREES 30' W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE
W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4

TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL | ELIZABETH & PAUL M. BELNAP
086 SUNSET DR
KAYSVILLE UT 84037

| **Nature of debtor's interest** | _____ |

| **State the term remaining** | 10/25/2017 |

| **List the contract number of any government contract** | _____ |

**2.212.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | ELIZABETH JANE BRAU
P.O. BOX 692
WALSENBURG CO 81089

| **Nature of debtor's interest** | _____ |

| **State the term remaining** | 10/5/2017 |

| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.213. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ELIZABETH KING |
| | **State the term remaining** | 11/4/2018 | 171 EAST AVE. SOUTH APT 1 HAMILTON ON L8N2T8 CANADA |
| | **List the contract number of any government contract** | | |

| 2.214. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ELIZABETH R PRIEN ET VIR |
| | **State the term remaining** | 3/1/2017 | 984 WEST MEADOWMOORE DRIVE PUEBLO WEST CO 81007 |
| | **List the contract number of any government contract** | | |

| 2.215. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | | ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERSEAD) |
| | **State the term remaining** | 6/9/1997 | 5052 SOUTH AUCKLAND COURT AURORA CO 80015 |
| | **List the contract number of any government contract** | | |

| 2.216. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERSEAD) 5052 SOUTH AUCKLAND COURT AURORA CO 80015 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 10/18/1999 | |
| | **List the contract number of any government contract** | | |

| 2.217. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ELLSWORTH THOMAS BARTLETT |
| | **State the term remaining** | 11/8/2019 | 5558 CAMINO ESCONDIDA LAS CRUCES NM 88011 |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| 2.218. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ELOUISE & PHILLIP CHAPMAN 515 MYRTLE AVENUE FAIRHOPE AL 36532 |
| | State the term remaining | 10/30/2017 | |
| | List the contract number of any government contract | | |

| 2.219. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ELOY & CHRISTINA MADRILL 5011 SONOMA DRIVE PUEBLO CO 81005 |
| | State the term remaining | 4/16/2018 | |
| | List the contract number of any government contract | | |

| 2.220. | Title of contract | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JULY 1, 2014 JOINT OPERATING AGREEMENT; TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 27: ALL | |
| | Nature of debtor's interest | | EP ENERGY E&P COMPANY, L.P. 1001 LOUISIANA ST PO BOX 4660 HOUSTON TX 77002 |
| | State the term remaining | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | |
| | List the contract number of any government contract | | |

| 2.221. | Title of contract | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | JUNE 1, 2015, JOINT OPERATING AGREEMENT; TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: ALL | |
| | Nature of debtor's interest | | EP ENERGY E&P COMPANY, L.P. 1001 LOUISIANA ST PO BOX 4660 HOUSTON TX 77002 |
| | State the term remaining | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | |
| | List the contract number of any government contract | | |

| 2.222. | Title of contract | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | DECEMBER 17, 2013, JOINT OPERATING AGREEMENT; TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 32: ALL | |
| | Nature of debtor's interest | | EP ENERGY E&P COMPANY, L.P. 1001 LOUISIANA ST PO BOX 4660 HOUSTON TX 77002 |
| | State the term remaining | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | |
| | List the contract number of any government contract | | |

Debtor   **III Exploration II LP**                                             Case number *(if known)* **16-26471 (RKM)**

---

**2.223.** | **Title of contract** | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | AUGUST 1, 2015, JOINT OPERATING AGREEMENT; TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 33: ALL |
| **Nature of debtor's interest** | _____ | EP ENERGY E&P COMPANY, L.P.
1001 LOUISIANA ST
PO BOX 4660
HOUSTON TX 77002
| **State the term remaining** | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY |
| **List the contract number of any government contract** | _____ |

**2.224.** | **Title of contract** | UNIT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | MARCH 22, 2016, COMMUNITIZATION AGREEMENT, TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM; SECTION 27 |
| **Nature of debtor's interest** | _____ | EP ENERGY E&P COMPANY, L.P.
1001 LOUISIANA STREET, SUITE 2400
HOUSTON TX 77002
| **State the term remaining** | AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT |
| **List the contract number of any government contract** | _____ |

**2.225.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 |
| **Nature of debtor's interest** | _____ | ERIC C BARTON, A MINOR; BROOK A. BARTON, PARENT/LEGAL GUARDIAN
5371 TOMAHAWK LANE
OGDEN UT 84403
| **State the term remaining** | 12/11/2017 |
| **List the contract number of any government contract** | _____ |

**2.226.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. |
| **Nature of debtor's interest** | _____ | ERIC WALBY
203 NORTH DRIVE
BROOKLYN MI 49230
| **State the term remaining** | 8/15/2017 |
| **List the contract number of any government contract** | _____ |

**2.227.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | ERLIN ULIBARRI ISABEL RICHARDS
1334 S PRATT PARKWAY
LONGMONT CO 80501
| **State the term remaining** | 7/19/2018 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                                       Case number *(if known)* **16-26471 (RKM)**

---

| 2.228. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ERNESTINE MARTINEZ 723 ADAMS ST MONTE VISTA CO 81144 |
| | **State the term remaining** | 3/4/2017 | |
| | **List the contract number of any government contract** | | |

| 2.229. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | **Nature of debtor's interest** | | ESTATE HARRY & RICHARD SCHULTZ (RATIFIED BY: CAMERON S. COLTRAIN, HOWARD G SCHULTZ, MOLLY CAMERON, GENE SCHULTZ BYRGE) |
| | **State the term remaining** | 1/8/2000 | 2190 NIGHTENGALE AVENUE SANTA ROSA CA 95403 |
| | **List the contract number of any government contract** | | |

| 2.230. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | | ESTATE OF DIANNE C. CHANDLER P. O. BOX 14 SPRING CITY UT 84662 |
| | **State the term remaining** | 5/14/2000 | |
| | **List the contract number of any government contract** | | |

| 2.231. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | **Nature of debtor's interest** | | ESTHER V. BIRD & ROGER M. BIRD JT 4140 W. 5700 S KEARNS UT 84118 |
| | **State the term remaining** | 1/23/2000 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.232.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4
SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | ESTHER V. BIRD & ROGER M. BIRD JT
4140 W. 5700 S
KEARNS UT 84118
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/9/2017 |
| **List the contract number of any government contract** | _____ |

**2.233.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL | ETHEL L FARNSWORTH LIVING TRUST (HOMER E. BLACKSHER, PR OF ESTATE OF CHARLES H. BLACKSHER)
2504 S. CHESTERFIELD STREET
WEST VALLEY CITY UT 84119
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/1/2003 |
| **List the contract number of any government contract** | _____ |

**2.234.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | EULAH A GRIEVE
38501 CR 21
FORT COLLINS CO 80524
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/27/2018 |
| **List the contract number of any government contract** | _____ |

**2.235.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | EVELYN H URATA
10157 WYSTONE AVENUE
NORTHRIDGE CA 91324
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/14/2017 |
| **List the contract number of any government contract** | _____ |

**2.236.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL | EVELYN MURRAY
3885 NORTH CANYON ROAD
PROVO UT 84604
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/13/1999 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| 2.237. | **Title of contract** | GENERAL LIABILITY & PROPERTY INSURANCE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | GENERAL LIABILITY & PROPERTY INSURANCE, POLICY NO. 35884203 | |
| | **Nature of debtor's interest** | _____ | FEDERAL INSURANCE COMPANY IMA, INC. - COLORADO DIVISION ATTN: SHAWN MITCHEL 1705 17TH ST STE. 100 1705 17TH ST STE. 100 DENVER CO 80202 |
| | **State the term remaining** | 6/1/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.238. | **Title of contract** | COMMERCIAL UNBRELLA INSURANCE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | COMMERCIAL UNBRELLA INSURANCE, POLICY NO. 79870258 | |
| | **Nature of debtor's interest** | _____ | FEDERAL INSURANCE COMPANY IMA, INC. - COLORADO DIVISION ATTN: SHAWN MITCHEL 1705 17TH ST STE. 100 1705 17TH ST STE. 100 DENVER CO 80202 |
| | **State the term remaining** | 6/1/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.239. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12<br>DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E<br>274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160<br>FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,<br>THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4<br>FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING<br>AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193<br>FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69<br>DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES<br>20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73<br>FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W<br>643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF THE<br>FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT<br>A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT.<br>FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO<br>THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 24: ALL<br>SECTION 25: N/2<br>SECTION 26: ALL<br>SECTION 35: ALL<br>SECTION 36: ALL | FERN L. KARLSON<br>1103 SOUTH 2230 EAST<br>SPANISH FORK UT 84660 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/20/2020 | |
| | **List the contract number of any government contract** | _____ | |
| | | | |
| 2.240. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2 | FIRST SECURITY BANK OF UTAH;<br>COLTHARP TRUST<br>2404 WASHINGTON BLVD<br>OGDEN UT 84401 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 5/14/2000 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| 2.241. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | FLC LTD |
| | State the term remaining | 2/6/2018 | 1100 7TH ST |
| | List the contract number of any government contract | | WALSENBURG CO 81089 |

| 2.242. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | FLC LTD |
| | State the term remaining | 7/31/2019 | 1100 7TH ST |
| | List the contract number of any government contract | | WALSENBURG CO 81089 |

| 2.243. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | FLOYD O PETTY ET UX (LUCILLE CHAMBERLIN, DEE ANN TALBOT, CARMEN GRAY) 1088 W. 225 SOUTH LAYTON UT 84041 |
| | Nature of debtor's interest | | |
| | State the term remaining | 11/22/1999 | |
| | List the contract number of any government contract | | |

| 2.244. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | FORCENERGY INC 1600 BROADWAY DENVER CO 80112 |
| | Nature of debtor's interest | | |
| | State the term remaining | 5/14/2000 | |
| | List the contract number of any government contract | | |

| 2.245. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 | FRANCES ANN C LOOS 2142 EASTWOOD OGDEN UT 84403 |
| | Nature of debtor's interest | | |
| | State the term remaining | 6/8/2006 | |
| | List the contract number of any government contract | | |

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

---

**2.246.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 |
| **Nature of debtor's interest** | _____ | FRANCES C LOOS CO-TRUSTEE FAWN B. COLTHARP FAMILY LIVING TRUST
| **State the term remaining** | 4/28/2006 | 2142 EASTWOOD
| **List the contract number of any government contract** | _____ | OGDEN UT 84403

**2.247.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | FRANKLIN D FARNSWORTH
| **Nature of debtor's interest** | _____ | P O BOX 161
| **State the term remaining** | 9/1/2003 | GRACE ID 83241
| **List the contract number of any government contract** | _____ |

**2.248.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4. SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | FRED E. ROWLEY PO BOX 1092 LINCOLN MT 59639
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/18/2018 |
| **List the contract number of any government contract** | _____ |

**2.249.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | FRED F & MYRNA J FALK JTWROS
| **Nature of debtor's interest** | _____ | 901 CO. RD. 357
| **State the term remaining** | 8/3/2018 | LA VETA CO 81055
| **List the contract number of any government contract** | _____ |

**2.250.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | FRED F FALK AND MYRNA J FALK AS TRUSTEES "THE FALK FAMILY TRUST
| **Nature of debtor's interest** | _____ | 901 CO. RD. 357
| **State the term remaining** | 9/24/2016 | LA VETA CO 81055
| **List the contract number of any government contract** | _____ |

---

Debtor    **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

---

**2.251.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | FRED M SANCHEZ
| **State the term remaining** | 2/28/2017 | 862 AUTUMN ST
PUEBLO CO 81006
| **List the contract number of any government contract** | _____ |

---

**2.252.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | FRED MARTINEZ JR ET UX (FRED MARTINEZ, JR & JOLETTE M. MARTINEZ)
| **State the term remaining** | 5/2/2018 | 5011 COUNTY ROAD 351
WALSENBURG CO 81089
| **List the contract number of any government contract** | _____ |

---

**2.253.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N
12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10" E 274', TH
20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',
TH W 1,320', TH S 1,320'TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL | FREDERICK U LEONARD FAMILY TR (FREDERICK U LEONARD, TRUSTEE)
1943 JAMES PLACE
SAN JOSE CA 95125
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 5/14/2019 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.254.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4
**lease is for**                  WEST, U.S.M.
                                  SECTION 34: SW/4SW/4, E/2SW/4, SE/4

**Nature of debtor's interest**   _____

**State the term remaining**      12/27/2017

**List the contract number of**   _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

GAILA L. BELL
312 S STANOLIND AVE
RANGELY CO 81648

---

**2.255.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,
**lease is for**                  COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

**State the term remaining**      3/5/2017

**List the contract number of**   _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

GARY A SANCHEZ
1471 HIGHWAY 395 SOUTH #10
GARDNERVILLE NV 89410

---

**2.256.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM
**lease is for**                  SEC 35: LOTS 7(32.87) AND 8(20.27)
                                  T4S R4W USM
                                  SEC 1: LOT 5(40.30)
                                  SEC 2: LOT 1(40.38)

**Nature of debtor's interest**   _____

**State the term remaining**      5/8/2017

**List the contract number of**   _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

GARY H. & JUDY F. MEACHAM
643 E 350 N
BOUNTIFUL UT 84010

---

**2.257.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM
**lease is for**                  SEC 21: S/2
                                  SEC 27: ALL
                                  SEC 28: ALL

**Nature of debtor's interest**   _____

**State the term remaining**      8/17/2003

**List the contract number of**   _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

GARY JESSEN ET UX (GARY
JESSEN & ROSALEE JESSEN)
65 BOX 39
ALTONAH UT 84002

---

**2.258.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**    OIL & GAS EXPLORATION HUERFANO COUNTY,
**lease is for**                  COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

**State the term remaining**      11/19/2018

**List the contract number of**   _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

GARY L & MARGARET R PORTER
1759 S VAN GORDON CT
LAKEWOOD CO 80228

---

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| 2.259. | **Title of contract** | UNIT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | UNIT OPERATING AGREEMENT, WILKIN RIDGE (DEEP) UNIT AREA, MARCH 23, 2004; RATIFICATION AND JOINDER OF UNIT AGREEMENT AND UNIT OPERATING AGREEMEND, MARCH 17, 2004. | GASCO ENERGY, INC. C/O UNIT SOURCE INCORPORATED 11184 HURON STREET, SUITE 16 DENVER CO 80234 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT | |
| | **List the contract number of any government contract** | _____ | |

| 2.260. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | GENE SCHULTZ BYRGE PO BOX 55 ALPHA MI 49902 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 6/17/2020 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.261.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**          OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 29: ALL
SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT
7 (40.43), NE/4SW/4, N/2SE/4
SECTION 34: SW/4SW/4, E/2SW/4, SE/4          GEORGE ALLEN AMES
16816 US HIGHWAY 40
INDEPENDENCE MO 64055

   **Nature of debtor's interest**          _____

   **State the term remaining**          2/3/2018

   **List the contract number of any government contract**          _____

---

**2.262.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL          GEORGE ALLEN AMES INDIV & HEIR
16816 US HIGHWAY 40
INDEPENDENCE MO 64055

   **Nature of debtor's interest**          _____

   **State the term remaining**          8/27/2003

   **List the contract number of any government contract**          _____

---

**2.263.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

   **Nature of debtor's interest**          _____          GEORGE J COLUMBO
1629 S. IRIS WAY
LAKEWOOD CO 80232

   **State the term remaining**          2/4/2018

   **List the contract number of any government contract**          _____

---

**2.264.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL          GEORGE REAY JESSEN ET UX
HC 65, BOX 30
ALTONAH UT 84002

   **Nature of debtor's interest**          _____

   **State the term remaining**          8/17/2003

   **List the contract number of any government contract**          _____

---

**2.265.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

   **Nature of debtor's interest**          _____          GEORGE TAFT
53 DUKE STREET
PUEBLO CO 81005

   **State the term remaining**          11/6/2019

   **List the contract number of any government contract**          _____

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.266.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S, R4W, U.S.M.
SEC 1: SE/4
SEC 12: ALL
SEC 13: ALL
SEC 14: S/2                                          GEORGE WILLIAM HOOVER
78 S. VILLE FRANCHE ST.
ST. GEORGE UT 84770

**Nature of debtor's interest**          _____

**State the term remaining**          4/7/2020

**List the contract number of any government contract**          _____

---

**2.267.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**          _____          GEORGIA K VARRONE ET VIR
723 CROWN POINT DR
COLORADO SPRINGS CO 80906

**State the term remaining**          8/21/2017

**List the contract number of any government contract**          _____

---

**2.268.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**          _____          GERALDINE M MARTINEZ
12930 PENSACOLA PL
DENVER CO 80239

**State the term remaining**          2/28/2017

**List the contract number of any government contract**          _____

---

**2.269.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**          _____          GILBERT & BETTY GOMEZ
3407 GEM DR
PUEBLO CO 81004

**State the term remaining**          3/7/2020

**List the contract number of any government contract**          _____

---

**2.270.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 22: S/2
SEC 23: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL                                          GILBERT R HORROCKS
539 E NORMANDY DRIVE
PROVO UT 84604

**Nature of debtor's interest**          _____

**State the term remaining**          1/8/2000

**List the contract number of any government contract**          _____

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.271. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2<br>SECTION 6: SE/4NE/4 | |
| | | | GILBERT R HORROCKS<br>539 E NORMANDY DRIVE<br>PROVO UT 84604 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/15/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.272. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | GINGER L ADKINS<br>P.O. BOX 603<br>KERSEY CO 80644 |
| | **State the term remaining** | 7/26/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.273.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM |

SECTION 19: ALL
SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.9 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E
274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160
FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,
THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4
FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING
AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18
DEGREES 35' W 408 FT, TH.
S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193
FT., TH. N 45 DEGREES
00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69
DEGREES 15' E 124
FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES
20' E 73 FT., TH. N
18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73
FT., TH. N 18 DEGREES
40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W
643 FT TO
BEGINNING., EXCEPTING THAT PORTION OF THE
FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT
A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT.
FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74
DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO
THE PLACE OF
BEGINNING.
SECTION 30: N/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

GLADYS L SPOTTEN
7742 TOWNE CIRCLE
COTTONWOOD UT 84121

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 5/20/2020 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| **2.274.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM |

SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4
SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4,
NE/4NW/4
SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4
TOWNSHIP 4 SOUTH, RANGE 4 WEST USM
SECTION 14: S/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

GLEN J & SHIRLEY HUBER
P O BOX 154
LAPOINT UT 84039

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 2/27/2018 |
| **List the contract number of any government contract** | _____ |

Debtor   **Ill Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

**2.275.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                               **for all other parties with whom the**
         **State what the contract or**     OIL & GAS EXPLORATION HUERFANO COUNTY,             **debtor has an executory contract or**
         **lease is for**                   COLORADO, OIL AND GAS LEASE                         **unexpired lease**

         **Nature of debtor's interest**    _____          GLEN M. OWENS & ELIZABETH C.
                                                                                               OWENS
         **State the term remaining**       10/31/2017                                         720 YARBROUGH ST.
                                                                                               CANON CITY CO 81212
         **List the contract number of**    _____
         **any government contract**

**2.276.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                               **for all other parties with whom the**
         **State what the contract or**     OIL & GAS EXPLORATION T4S R4W USM                  **debtor has an executory contract or**
         **lease is for**                   SEC 21: S/2                                         **unexpired lease**
                                            SEC 22: S/2
                                            SEC 23: ALL                                        GLENN G PETTY ET UX (RATIFIED
                                            SEC 27: ALL                                        BY: DON PETTY, CONNIE
                                            SEC 28: ALL                                        ERICKSON STRONG)
                                            SEC 29: ALL                                        1909 W GOLDEN POND WA
                                                                                               OREM UT 84058
         **Nature of debtor's interest**    _____

         **State the term remaining**       10/24/1999

         **List the contract number of**    _____
         **any government contract**

**2.277.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                               **for all other parties with whom the**
         **State what the contract or**     OIL & GAS EXPLORATION T4S R2E USM                  **debtor has an executory contract or**
         **lease is for**                   SEC 27: LOT 2, SW/4NE/4                             **unexpired lease**

         **Nature of debtor's interest**    _____          GLENN J HUBER ET UX
                                                                                               P O BOX 154
         **State the term remaining**       10/4/2016                                          LAPOINT UT 84039

         **List the contract number of**    _____
         **any government contract**

**2.278.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                               **for all other parties with whom the**
         **State what the contract or**     OIL & GAS EXPLORATION HUERFANO COUNTY,             **debtor has an executory contract or**
         **lease is for**                   COLORADO, OIL AND GAS LEASE                         **unexpired lease**

         **Nature of debtor's interest**    _____          GLENNELL KAY ALBRECHT
                                                                                               PO BOX 1714
         **State the term remaining**       8/30/2018                                          GREEN VALLEY AZ 85622

         **List the contract number of**    _____
         **any government contract**

**2.279.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                               **for all other parties with whom the**
         **State what the contract or**     OIL & GAS EXPLORATION T4S R4W USM                  **debtor has an executory contract or**
         **lease is for**                   SEC 22: S/2                                         **unexpired lease**
                                            SEC 23: ALL
                                                                                               GLYDA R NIELSON & NAN TUCKER
         **Nature of debtor's interest**    _____          4451 SOUTH PAN AMERICAN DR
                                                                                               MURRAY UT 84107
         **State the term remaining**       9/14/2016

         **List the contract number of**    _____
         **any government contract**

| Debtor | **III Exploration II LP** | Case number *(if known)* **16-26471 (RKM)** |
| --- | --- | --- |

**2.280.** **Title of contract**  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT.,
TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45
DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15'
E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT.,
TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18
DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT. TO
BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF
BEGINNING.
SECTION 30: N/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

GLYDA R NIELSON & NAN TUCKER
4451 SOUTH PAN AMERICAN DR
MURRAY UT 84107

**Nature of debtor's interest**  _____

**State the term remaining**  2/26/2018

**List the contract number of any government contract**  _____

**2.281.** **Title of contract**  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 22: S/2
SECTION 23: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

GLYDA R NIELSON & NAN TUCKER
4451 SOUTH PAN AMERICAN DR
MURRAY UT 84107

**Nature of debtor's interest**  _____

**State the term remaining**  9/13/2021

**List the contract number of any government contract**  _____

Debtor    **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

**2.282.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R2E USM
SEC 13: LOT 7
SEC 14: LOT 2
SEC 23: NE/4NE/4
SEC 24: LOTS 2, 3    GOOSNECK INC
1589 N 1200 E
HEBER CITY UT 84032

**Nature of debtor's interest**    _____

**State the term remaining**    5/11/2016

**List the contract number of any government contract**    _____

**2.283.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____    GORDON E KELLEY
PO BOX 634
RYE CO 81069

**State the term remaining**    8/19/2016

**List the contract number of any government contract**    _____

**2.284.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 34: SE/4, S/2SW/4, NE/4SW/4

**Nature of debtor's interest**    _____    GORDON E. SNOW
1046 WEST 290 SOUTH #511-5
ROOSEVELT UT 84066

**State the term remaining**    5/12/2018

**List the contract number of any government contract**    _____

**2.285.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL    GRACE WILKINS (SUZANN W. SMUIN, JULIA W. WILLIAMS)
29783 CAMBRIDGE AVE
CASTAIC CA 91384

**Nature of debtor's interest**    _____

**State the term remaining**    8/23/2003

**List the contract number of any government contract**    _____

**2.286.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 14: N/2

**Nature of debtor's interest**    _____    GREGORY W. AND CYNTHIA J. BECKSTEAD
7519 GREENS MILL DR
LOGANVILLE GA 30052

**State the term remaining**    5/14/2000

**List the contract number of any government contract**    _____

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

---

| 2.287. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: NE/4 | |
| | Nature of debtor's interest | _____ | GREGORY W. AND CYNTHIA J. BECKSTEAD 7519 GREENS MILL DR LOGANVILLE GA 30052 |
| | State the term remaining | 11/11/2020 | |
| | List the contract number of any government contract | _____ | |

| 2.288. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: NE/4 | |
| | Nature of debtor's interest | _____ | HAIGEN PEARSON REVOCABLE TRUST 317 NORTH BROAD STREET #416 PHILADELPHIA PA 19107 |
| | State the term remaining | 11/11/2020 | |
| | List the contract number of any government contract | _____ | |

| 2.289. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | HARLAN & PATRICIA L RAY PO BOX 43 JET OK 73749 |
| | State the term remaining | 1/2/2017 | |
| | List the contract number of any government contract | _____ | |

| 2.290. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | HATCH FAMILY TRUST (WILLIAM J & JANET HATCH AB LIVING TRUST, PATSY L. NODILO & MARTIN J. NODILO, VICKY ANN MALLOCK, TRUSTEE OF THE VICKY ANN MALLOCK TRUST) 5994 SOUTH VILLAGE 3 ROAD SALT LAKE CITY UT 84121 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 1/8/2000 | |
| | List the contract number of any government contract | _____ | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.291. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | HELEN C WILLOUGHBY<br>7640 QUAIL SPRING CIRCLE<br>MIDVALE UT 84047 |
| | **State the term remaining** | 4/3/2008 | |
| | **List the contract number of any government contract** | _____ | |

| 2.292. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | HELEN M CASIAS<br>6464 DILLON RD #103<br>PUEBLO CO 81008 |
| | **State the term remaining** | 3/29/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.293. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 26: W/2SW/4<br>SEC 27: E/2SE/4 | |
| | **Nature of debtor's interest** | _____ | HENRY LLOYD REMUND AND MERILEE REMUND<br>PO BOX 587<br>DUCHESNE UT 84021 |
| | **State the term remaining** | 9/1/2014 | |
| | **List the contract number of any government contract** | _____ | |

| 2.294. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | HIGH LAND CANYON RANCHO INC<br>1100 WEST 7TH STREET<br>WALSENBURG CO 81089 |
| | **State the term remaining** | 2/6/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.295. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | HOMER E. BLACKSHER, PR OF ESTATE OF CHARLES H. BLACKSHER<br>2504 S. CHESTERFIELD STREET<br>WEST VALLEY CITY UT 84119 |
| | **State the term remaining** | 6/11/2019 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

2.296.   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        OIL & GAS EXPLORATION T4S R4W USM
SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.91), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4

HORROCKS FAMILY MINERAL ENTERPRISES, LLC
2538 NORTH 2600 EAST
LAYTON UT 84040

**Nature of debtor's interest**        _____

**State the term remaining**        4/28/2018

**List the contract number of any government contract**        _____

---

2.297.   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.
SEC 19: ALL
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH
N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',
TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',
TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N
1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2

TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4
SEC 35: ALL
SEC 36: ALL

HOWARD SCHULTZ
2190 NIGHTENGALE AVENUE
SANTA ROSA CA 95403

**Nature of debtor's interest**        _____

**State the term remaining**        6/17/2020

**List the contract number of any government contract**        _____

---

2.298.   **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**        OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**        _____

HUBERT B & MARJORIE SAGER
(HUBERT B SAGER AND RONNA J. WALCHUK)
964 HWY 20 EAS
COLVILLE WA 99114

**State the term remaining**        7/11/2016

**List the contract number of any government contract**        _____

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.299. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | HUMBERTO MORALES AIF MARY HEAD |
| | **State the term remaining** | 1/26/2017 | 205 N 7TH |
| | **List the contract number of any government contract** | | LAMAR CO 81052 |

| 2.300. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | ICHABOD RESOURCES, LLC, JUDITH BURTON MOYLE, IDAHO YOUTH RANCH |
| | **Nature of debtor's interest** | | 1911 SOUTH 910 WEST APT C SYRACUSE UT 84075 |
| | **State the term remaining** | 10/18/1999 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.301.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT.,
TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45
DEGREES E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E
124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH.
N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES
40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT. TO
BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF
BEGINNING.
SECTION 30: N/2

IRA LARSEN JR
325 N RIDGE DR
TUCSON AZ 85716

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 2/26/2018 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| **2.302.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM |

SEC 21: S/2
SEC 22: S/2
SEC 23: ALL
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

J R WILLIAMS (MATTHEW J. WILLIAMS, LONDA Y. SWOBODA, VICTORIA S. JOHNSON)
5976 NATALIE ROAD
CHINO HILLS CA 91709

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/21/1999 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                                   Case number *(if known)* **16-26471 (RKM)**

| 2.303. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | J S VIGIL ET UX (JS VIGIL & MARY ANN VIGIL) |
| | State the term remaining | 3/23/2020 | 722 WELTON AVE WALSENBURG CO 81089 |
| | List the contract number of any government contract | _____ | |

| 2.304. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R3W USM SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4 | |
| | Nature of debtor's interest | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY |
| | State the term remaining | 10/4/2017 | SALT LAKE CITY UT 84109-3355 |
| | List the contract number of any government contract | _____ | |

| 2.305. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 15: S/2 | |
| | Nature of debtor's interest | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY |
| | State the term remaining | 10/4/2017 | SALT LAKE CITY UT 84109-3355 |
| | List the contract number of any government contract | _____ | |

| 2.306. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 | |
| | Nature of debtor's interest | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY |
| | State the term remaining | 10/4/2017 | SALT LAKE CITY UT 84109-3355 |
| | List the contract number of any government contract | _____ | |

| 2.307. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 | |
| | Nature of debtor's interest | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY |
| | State the term remaining | 10/4/2017 | SALT LAKE CITY UT 84109-3355 |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

**2.308.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL | |
| **Nature of debtor's interest** | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| **State the term remaining** | 10/4/2017 | |
| **List the contract number of any government contract** | _____ | |

**2.309.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 27: ALL | |
| **Nature of debtor's interest** | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| **State the term remaining** | 10/4/2017 | |
| **List the contract number of any government contract** | _____ | |

**2.310.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL | |
| **Nature of debtor's interest** | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| **State the term remaining** | 10/4/2017 | |
| **List the contract number of any government contract** | _____ | |

**2.311.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4 | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 10/4/2017 | |
| **List the contract number of any government contract** | _____ | |

**2.312.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| **Nature of debtor's interest** | _____ | J. SMITH INVESTMENTS, LLC 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| **State the term remaining** | 10/4/2017 | |
| **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| 2.313. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 30: LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (S/2) T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4 SEC 34: SE, E/2SW/4, SW/4SW/4 | JACK D CLOSE 4153 RIDGECREST DRIVE LAS VEGAS NV 89121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 3/16/2008 | |
| | **List the contract number of any government contract** | _____ | |

| 2.314. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W, USM SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N2 SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC 31: SE/4NE/4 SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG. SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG. SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | JACK D CLOSE 4153 RIDGECREST DRIVE LAS VEGAS NV 89121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/17/2014 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.315.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10' E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL |

JACK D CLOSE TRUSTEE
4153 RIDGECREST DRIVE
LAS VEGAS NV 89121

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 11/10/2018 |
| **List the contract number of any government contract** | _____ |

---

| | | |
|---|---|---|
| **2.316.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/26/2018 |
| **List the contract number of any government contract** | _____ |

JAMES & BOBBY WILCOX
4537 CR 350
LA VETA CO 81055

---

| | | |
|---|---|---|
| **2.317.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 10/22/2018 |
| **List the contract number of any government contract** | _____ |

JAMES C MOEHLMAN ET UX
(JAMES & BARBARA MOEHLMAN)
3610 SAW GRASS TRAIL
CASTLE ROCK CO 80109

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| 2.318. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | _____ | JAMES C REEDER 811 WILSHIRE BLVD STE 700 SANTA MONICA CA 90403 |
| | **State the term remaining** | 11/9/1997 | |
| | **List the contract number of any government contract** | _____ | |

| 2.319. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | JAMES C REEDER 512 N FOOTHILL RD BEVERLY HILLS CA 90210 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/8/2000 | |
| | **List the contract number of any government contract** | _____ | |

| 2.320. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JAMES E. & VICKY F. WAGNER 2886 FERNLEY DR EAST #69 WEST PALM BEACH FL 33415 |
| | **State the term remaining** | 8/28/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.321. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JAMES JOSEPH JR 23 SANDPIPER CIRCLE WICHITA KS 67230 |
| | **State the term remaining** | 1/30/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                               Case number *(if known)* **16-26471 (RKM)**

**2.322.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT., TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT.,
TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45
DEGREES 00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15'
E 124 FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT.,
TH. N 18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18
DEGREES 40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT. TO
BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF
BEGINNING.
SECTION 30: N/2 | JAMES L & BETTY M. LINDSAY
HC 65, BOX 16
MOUNTAIN HOME UT 84051

| **Nature of debtor's interest** | _____

| **State the term remaining** | 3/27/2018

| **List the contract number of any government contract** | _____


**2.323.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

| **Nature of debtor's interest** | _____ | JAMES M MACDONALD
75 SOUTH VILLA DEL SOL COURT
PUEBLO WEST CO 81007

| **State the term remaining** | 1/19/2017

| **List the contract number of any government contract** | _____

Debtor   **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

---

**2.324.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**      _____          JAMES N LUPTON
5601 SOUTH HILLS SW
**State the term remaining**      1/26/2019                                            ALBUQUERQUE NM 87121

**List the contract number of any government contract**      _____

---

**2.325.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**      _____          JAMES P & LAVERNE E. O'ROURKE
340 LINDSAY DR
**State the term remaining**      2/13/2020                                            HOLCOMB KS 67851

**List the contract number of any government contract**      _____

---

**2.326.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**      _____          JAMES P BAILEY ET UX (JAMES P BAILEY AND BEVERLY A BAILEY)
96 EAST PARKRIDGE DRIVE
**State the term remaining**      9/19/2016                                            PUEBLO CO 81007

**List the contract number of any government contract**      _____

---

**2.327.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**      _____          JAMES P O'ROURKE (JAMES P. & LAVERNE E. O'ROURKE)
340 LINDSAY DR
**State the term remaining**      1/25/2017                                            HOLCOMB KS 67851

**List the contract number of any government contract**      _____

---

**2.328.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**      OIL & GAS EXPLORATION T8S R22E SLM SEC 30: NE/4SW/4

**Nature of debtor's interest**      _____          JAMES R. BROWN, TRUSTEE OF THE JARDINE, LINEBAUGH, BROWN & DUNN PROFIT SHARING TRUST
**State the term remaining**      11/16/1998                                           370 EAST SOUTH TEMPLE, SUITE 400
**List the contract number of any government contract**      _____          SALT LAKE CITY UT 84111

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.329.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4

JAMES WILLIAM MOSS
PO BOX 859
WICKENBURG AZ 85358

**Nature of debtor's interest**    _____

**State the term remaining**    10/25/2017

**List the contract number of any government contract**    _____

---

**2.330.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

**State the term remaining**    2/22/2017

**List the contract number of any government contract**    _____

JAMI ALISON MCCUTCHEON
4750 DYKE RD
OVIEDO FL 32765

---

**2.331.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

**Nature of debtor's interest**    _____

**State the term remaining**    8/17/2003

**List the contract number of any government contract**    _____

JANET B WILLIAMS ET VIR (JANET B WILLIAMS & KENT WILLIAMS)
7999 E 6000 SOUTH
JENSEN UT 84035

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.332. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | JANET DAVEY<br>939 DIESTEL ROAD<br>SALT LAKE CITY UT 84111 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/18/2008 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.333. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JANET S KENT<br>111 CHANTILLY ST.<br>VICTORIA TX 77904 |
| | **State the term remaining** | 10/22/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.334. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JANICE GARCIA<br>5387 EAST RURAL RIDGE CIR<br>ANAHEIM CA 92807 |
| | **State the term remaining** | 8/9/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.335. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING. SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG. SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

JAY RASBAND (JAY & MYRL RASBAND)
875 RIO VIRGIN DRIVE UNIT 118
ST. GEORGE UT 84790

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/24/2017 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| 2.336. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 35: LOTS 7(32.87) AND 8(20.27) T4S R4W USM SEC 1: LOT 5(40.30) SEC 2: LOT 1(40.38) |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

JEANETTE L & ARVIN G BILLINGS
199 E 1300 S
NEPHIL UT 84648

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 9/11/2017 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| 2.337. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

JEANNE M HABIB
1800 NIAGARA ST.
DENVER CO 80220

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 11/11/2018 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

2.338.  | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92),
E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

JEANNE NIXON
5700 HOLLADAY BLVD
SALT LAKE CITY UT 84121

**Nature of debtor's interest** _____

**State the term remaining**   12/4/2016

**List the contract number of any government contract** _____

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.339. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM | |

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: LOT 1 (51.82) LOT 2 (51.85), LOT 3 (51.89), LOT 4 (51.92),
E/2W/2, E/2
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; AND A METES AND
BOUNDS TRACT BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4SE/4, THENCE EAST
643 FEET, THENCE NORTH 12 DEGREES 05' E 49.4 FEET, THENCE NORTH 46 DEGREES
E 148 FEET, THENCE NORTH 13 DEGREES 10' E 274 FEET, THENCE NORTH 20 DEGREES
E 252 FEET, THENCE SOUTH 45 DEGREES 25' E 160 FEET, THENCE SOUTH 31 DEGREES
10' E 190 FEET, THENCE SOUTH 4 DEGREES 30' E 100 FEET, THENCE SOUTH 21
DEGREES 30' W 101 FEET, THENCE EAST 220 FEET, THENCE NORTH 1,135.4 FEET,
THENCE WEST 1,320 FEET, THENCE SOUTH 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE
NORTHWEST CORNER OF THE NE/4NE/4, THENCE SOUTH 1,320 FEET, THENCE EAST 470
FEET, THENCE NORTH 18 DEGREES 35' W 408 FEET, THENCE SOUTH 59 DEGREES 30' W
56 FEET, THENCE NORTH 9 DEGREES 20' E 193 FEET, THENCE NORTH 45 DEGREES E
113 FEET, THENCE NORTH 4 DEGREES 50' E 213 FEET, THENCE NORTH 69 DEGREES
15' E 124 FEET, THENCE NORTH 64 DEGREES 20' E 175 FEET, THENCE NORTH 71
DEGREES 20' E 73 FEET, THENCE NORTH 18 DEGREES 20' E 73 FEET, THENCE NORTH
18 DEGREES 20' W 33', THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18
DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643
FEET TO THE BEGINNING.
SECTION 30: LOTS 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4, NE/4
SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4
TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

JEFFREY J. PIMENTAL
9531 S COLLAGE CT
SANTA CLARA CA 95050

| | | |
|---|---|---|
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 3/23/2019 | |
| **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.340. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JEFFREY L. & DEBRA J REYNOLDS |
| | **State the term remaining** | 4/6/2020 | P. O. BOX 332 |
| | **List the contract number of any government contract** | _____ | WALSENBURG CO 81089 |

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

---

**2.341.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | JEFFRIE GAYLE DRINNEN 7740 GREENBROOK PKWY SOUTHHAVEN MS 38671
| **State the term remaining** | 2/14/2017 |
| **List the contract number of any government contract** | _____ |

**2.342.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | JENARO & MARY ANN VIGIL 722 WELTON AVE WALSENBURG CO 81089
| **State the term remaining** | 3/7/2020 |
| **List the contract number of any government contract** | _____ |

**2.343.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 5: LOTS 1 (41.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 |
| **Nature of debtor's interest** | _____ | JENNIFER G. CAMP 2086 E. DONEGAL CR. SALT LAKE CITY UT 84109
| **State the term remaining** | 6/18/2021 |
| **List the contract number of any government contract** | _____ |

**2.344.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | JIMMIE TAFT P.O. BOX 273 LE VETA CO 81055
| **State the term remaining** | 2/5/2020 |
| **List the contract number of any government contract** | _____ |

**2.345.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL |
| **Nature of debtor's interest** | _____ | JIMMY D BROTHERSON ET UX (JIMMY D BROTHERSON & VIRGINIA) HC 65, BOX 510033 MOUNTAIN HOME UT 84051
| **State the term remaining** | 8/26/2003 |
| **List the contract number of any government contract** | _____ |

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.346.**    **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM           **debtor has an executory contract or**
**lease is for**                SEC 14: N/2                                 **unexpired lease**
SEC 15: S/2
JOAN COLTHARP-SHEPARDSON
**Nature of debtor's interest**  _____        (JOAN COLTHARP DEAN)
P O BOX 14
**State the term remaining**     5/14/2000                                   SPRING CITY UT 84662

**List the contract number of**  _____
**any government contract**

**2.347.**    **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**   OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4   **debtor has an executory contract or**
**lease is for**                WEST, USM                                   **unexpired lease**
SECTION 31: LOT 5 (37.98), SW/4SE/4
TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM          JOAN M. HOLMAN
SECTION 6: LOTS 1 (40.45), 2 (40.32)        PO BOX 366
MORONI UT 84646
**Nature of debtor's interest**  _____

**State the term remaining**     1/28/2018

**List the contract number of**  _____
**any government contract**

**2.348.**    **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**   OIL & GAS EXPLORATION HUERFANO COUNTY,      **debtor has an executory contract or**
**lease is for**                COLORADO, OIL AND GAS LEASE                  **unexpired lease**

**Nature of debtor's interest**  _____        JOAN PACHECO
PO BOX 762
**State the term remaining**     4/12/2017                                   LA VETA CO 81055

**List the contract number of**  _____
**any government contract**

**2.349.**    **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**   OIL & GAS EXPLORATION T5S R4W USM           **debtor has an executory contract or**
**lease is for**                SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4          **unexpired lease**

**Nature of debtor's interest**  _____        JOAN V. FOY
P.O. BOX 374
**State the term remaining**     2/28/2018                                   ALTAMONT UT 84001

**List the contract number of**  _____
**any government contract**

**2.350.**    **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**   OIL & GAS EXPLORATION HUERFANO COUNTY,      **debtor has an executory contract or**
**lease is for**                COLORADO, OIL AND GAS LEASE                  **unexpired lease**

**Nature of debtor's interest**  _____        JOANN & WILLIAM ROMERO
2258 INVAHOE
**State the term remaining**     7/28/2018                                   DENVER CO 80207

**List the contract number of**  _____
**any government contract**

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.351. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | JOANN J MONTOYA 2007 BELMONT AVE #6 PUEBLO CO 81006 |
| | State the term remaining | 3/7/2017 | |
| | List the contract number of any government contract | | |

| 2.352. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | JOHN & HELEN CHACON 4680 BRYANT STREET DENVER CO 80211 |
| | State the term remaining | 9/29/2018 | |
| | List the contract number of any government contract | | |

| 2.353. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | JOHN CORBRIDGE 9701 EAST GRAND AVE GREENWOOD VILLAGE CO 80111 |
| | State the term remaining | 3/25/2018 | |
| | List the contract number of any government contract | | |

| 2.354. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | JOHN D FARNSWORTH (LINDA A. FARNSWORTH) P.O. BOX 510059 MOUNTAIN HOME UT 84051 |
| | Nature of debtor's interest | | |
| | State the term remaining | 1/30/2000 | |
| | List the contract number of any government contract | | |

| 2.355. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | JOHN D MITCHELL ET UX (JOHN DALE MITCHELL, JUNE LYNN MITCHELL, TERRY ANN MADRILL) 3884 FLAGLER AVE LOVELAND CO 80538 |
| | State the term remaining | 4/30/2018 | |
| | List the contract number of any government contract | | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.356.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

| **Nature of debtor's interest** | _____ |

JOHN MARTINEZ
548 W. LOIS WA
LOUISVILE CO 80027

| **State the term remaining** | 8/21/2016 |

| **List the contract number of any government contract** | _____ |

---

**2.357.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

| **Nature of debtor's interest** | _____ |

JOHN VUCETICH
773 COUNTY RD 103
WALSENBURG CO 81089

| **State the term remaining** | 4/9/2018 |

| **List the contract number of any government contract** | _____ |

---

**2.358.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

| **Nature of debtor's interest** | _____ |

JOHN VUCETICH PERSONAL REP
773 COUNTY RD 103
WALSENBURG CO 81089

| **State the term remaining** | 11/28/2016 |

| **List the contract number of any government contract** | _____ |

---

**2.359.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |

| **Nature of debtor's interest** | _____ |

JOHN W WILLBURN ET UX (JOHN W & JEAN H WILLBURN)
1365 SUMMIT DR
SIDNEY NE 69162

| **State the term remaining** | 10/21/2017 |

| **List the contract number of any government contract** | _____ |

---

**2.360.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL |

JOHNNY DEAN JESSEN
PO BOX 37
ALTAMONT UT 84001

| **Nature of debtor's interest** | _____ |

| **State the term remaining** | 9/1/2003 |

| **List the contract number of any government contract** | _____ |

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.361. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOLENE NOGA AKA JOLENE L NOGA |
| | **State the term remaining** | 4/2/2018 | 23191 SONG BIRD HILLS WAY PARKER CO 80138 |
| | **List the contract number of any government contract** | | |

| 2.362. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JORJI G WILDENSTEIN |
| | **State the term remaining** | 2/8/2017 | 2070 LONGTOWN RD SARAH MS 38665 |
| | **List the contract number of any government contract** | | |

| 2.363. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOSEPH & RHEA DERNOVSHEK |
| | **State the term remaining** | 12/18/2016 | 1977 WOODFIELD RD. ROCKHILL SC 29732 |
| | **List the contract number of any government contract** | | |

| 2.364. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOSEPH ANTHONY VALDEZ |
| | **State the term remaining** | 3/7/2017 | P. O. BOX 9213 PUEBLO CO 81008 |
| | **List the contract number of any government contract** | | |

| 2.365. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 | |
| | **Nature of debtor's interest** | | JOSEPH GRANT HACKING 201 ASHE DRIVE BRIGHAM CITY UT 84302 |
| | **State the term remaining** | 6/18/2018 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.366. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | | JOSEPH GRANT HACKING 201 ASHE DRIVE BRIGHAM CITY UT 84302 |
| | **State the term remaining** | 5/1/2018 | |
| | **List the contract number of any government contract** | | |

| 2.367. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOSEPH HERRERA 3475 WEST MISSISSIPPI AVE DENVER CO 80219 |
| | **State the term remaining** | 10/10/2017 | |
| | **List the contract number of any government contract** | | |

| 2.368. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOSEPH L VIGIL 1727 CARTERET PUEBLO CO 81004 |
| | **State the term remaining** | 2/28/2017 | |
| | **List the contract number of any government contract** | | |

| 2.369. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 28: ALL | |
| | **Nature of debtor's interest** | | JOSEPH M SMITH FAMILY TRUST 3745 S 2070 E SALT LAKE CITY UT 84109 |
| | **State the term remaining** | 10/20/2000 | |
| | **List the contract number of any government contract** | | |

| 2.370. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 | |
| | **Nature of debtor's interest** | | JOSEPH SMITH FAMILY TRUST (J. SMITH INVESTMENTS, LLC) 3745 GREENBRIAR WAY SALT LAKE CITY UT 84109-3355 |
| | **State the term remaining** | 6/9/1997 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.371. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2 | |
| | **Nature of debtor's interest** | | JOSEPHINE S VODA REVOC TRUST<br>(EDWARD VODA TRUSTEE)<br>P O BOX 17555<br>SALT LAKE CITY UT 84100 |
| | **State the term remaining** | 6/9/1997 | |
| | **List the contract number of any government contract** | | |

| 2.372. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 28: ALL | |
| | **Nature of debtor's interest** | | JOSEPHINE S VODA REVOC TRUST<br>(EDWARD VODA TRUSTEE)<br>P O BOX 17555<br>SALT LAKE CITY UT 84100 |
| | **State the term remaining** | 10/20/2000 | |
| | **List the contract number of any government contract** | | |

| 2.373. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | JOYCE & ERNEST BALLOTTI<br>1901 DRIFTWOOD LANE<br>PUEBLO CO 81005 |
| | **State the term remaining** | 7/5/2019 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.374. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | JOYCE J AUBREY<br>1601 SE 92ND CT<br>VANCOUVER WA 98664 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 11/9/2014 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.375. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JOYCE SUSAN VALDEZ<br>2216 7TH AVE #2D<br>PUEBLO CO 81003 |
| | **State the term remaining** | 3/5/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

**2.376.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

State what the contract or lease is for | OIL & GAS EXPLORATION T4S R3W USM
SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92),
E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4
T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

JOYCE W. BOWERS
348 GLORIETTA BLVD
ORINDA CA 94563

Nature of debtor's interest | _____

State the term remaining | 8/15/2018

List the contract number of any government contract | _____

---

**2.377.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

Nature of debtor's interest | _____

JUDI CASADEI
17814 W CARIBBEAN LN
SURPRISE AZ 85388

State the term remaining | 2/24/2019

List the contract number of any government contract | _____

---

**2.378.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

Nature of debtor's interest | _____

JUDITH ANN CORDOVA
438 S. BOROS DRIVE
PUEBLO WEST CO 81007

State the term remaining | 10/6/2016

List the contract number of any government contract | _____

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.379. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 28: ALL SEC 31: LOTS 3 (NWSE 40.03), 4 (SWSW, 42.87), 5 (SESW, 41.97), 6 (SWSE 41.20), 7 (SESE 40.43), NE/4SW/4, N/2SE/4. SEC 34: SE/4, E/2SW/4, SW/4SW/4 | JUDY LEE BOWMAN 9700 WELBY ROAD UNIT #427 DENVER CO 90229 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 12/2/2014 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.380. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | JUDY REISBECK ET VIR (OLIVE JUDY REISBECK & DIXON REISBECK) 2649 EAST 300 NORTH LAYTON UT 84040 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/17/2003 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.381.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R3W USM
SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92),
E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4
T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

|  | JUDY SEAL |
|  | 6172 SURREY COURT |
|  | SALT LAKE CITY UT 84121 |

**Nature of debtor's interest**          _____

**State the term remaining**          8/18/2016

**List the contract number of any government contract**          _____

---

**2.382.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 29: ALL
SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.
SECTION 34: SE/4, E/2SW/4, SW/4SW/4

JULIA M. YATES
PO BOX 483
WASHINGTON UT 84780

**Nature of debtor's interest**          _____

**State the term remaining**          6/18/2018

**List the contract number of any government contract**          _____

Debtor   **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

---

| 2.383. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | | | JULIA PARKS<br>14 COLGATE CT.<br>WOODLAND CA 95695 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/18/2008 | |
| | **List the contract number of any government contract** | _____ | |

| 2.384. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JULIA SERRATO<br>P O BOX 639<br>WALSENBURG CO 81089 |
| | **State the term remaining** | 8/21/2016 | |
| | **List the contract number of any government contract** | _____ | |

| 2.385. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 34: SW/4SW/4, E/2SW/4, SE/4 | |
| | | | JULIA W. WILLIAMS<br>29783 CAMBRIDGE AVE<br>CASTAIC CA 91384 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/16/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.386. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N/2SE/4 | |
| | | | JULIA WILLIAMS<br>29783 CAMBRIDGE AVE<br>CASTAIC CA 91384 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/1/2020 | |
| | **List the contract number of any government contract** | _____ | |

| 2.387. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | JULIAN FLOYD PACHECO<br>829 E 7TH ST<br>PUEBLO CO 81001 |
| | **State the term remaining** | 3/16/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.388. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | **Nature of debtor's interest** | _____ | JUNE H ROWLEY FAMILY LIVING TRUST (LARUE ROBERTS AND VICKIE R. COWAN) 1228 EAST NORTH EDEN CIRCLE SANDY UT 84094 |
| | **State the term remaining** | 12/14/2003 | |
| | **List the contract number of any government contract** | | |

2.389.   **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C
SE/4SE/4, TH E 643', TH N
12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E
274', TH
N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10'
E 190', TH
S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH
N
1,135.4', TH W 1320', TH S 1320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
NE/4NE/4, TH S 1320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH
N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N
69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73',
TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W
214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

KAREN C OPFAR
259 EAST 800 NORTH
SPANISH FORK UT 84660

**Nature of debtor's interest**   _____

**State the term remaining**   4/16/2018

**List the contract number of any government contract**   _____

| | | | |
|---|---|---|---|
| 2.390. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | KAREN ROSENBERG 3001 LADYS SECRET DR. INDIAN TRAIL NC 28079 |
| | **State the term remaining** | 8/19/2019 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                      Case number *(if known)* **16-26471 (RKM)**

---

**2.391.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 34: SW/4SW/4, E/2SW/4, SE/4 |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 11/28/2017 | KAREN T SORENSEN<br>HC65 BOX 255<br>DUCHESNE UT 84021
| | **List the contract number of any government contract** | |

**2.392.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 4/25/2018 | KAREN VETTER<br>2207 SAMMYE AVE.<br>GILLETTE WY 82718
| | **List the contract number of any government contract** | |

**2.393.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 3/11/2018 | KATHERINE ELIZABETH LEVY<br>P. O. BOX 346<br>WALSENBURG CO 81089
| | **List the contract number of any government contract** | |

**2.394.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2 |
| | **Nature of debtor's interest** | | KATHERINE M. ROE<br>P.O. BOX 4070<br>SANTA FE NM 87505
| | **State the term remaining** | 2/16/2020 |
| | **List the contract number of any government contract** | |

**2.395.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 3/27/2017 | KATHLEEN J RIZZI<br>188 ALHAMBRA<br>PUEBLO CO 81005
| | **List the contract number of any government contract** | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

**2.396.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R4W USM
SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 |
| **Nature of debtor's interest** | _____ | KATHY F. OLSEN
8577 S. STATE RD.
SPANISH FORK UT 84660
| **State the term remaining** | 2/28/2018 |
| **List the contract number of any government contract** | _____ |

**2.397.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL |
| **Nature of debtor's interest** | _____ | KATHY JEAN BIRD (RONALD LEO BIRD)
PO BOX 202
ALTAMONT UT 84001
| **State the term remaining** | 9/1/2003 |
| **List the contract number of any government contract** | _____ |

**2.398.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | KAY BETH AVERY, PR FOR JUANITA M FARIS
416 CHAMPA AVE
WALSENBURG CO 81089
| **State the term remaining** | 7/8/2019 |
| **List the contract number of any government contract** | _____ |

**2.399.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL |
| **Nature of debtor's interest** | _____ | KEITH & FRANKIE PACE
9901 EVENING MOON WAY
SANDY UT 84070
| **State the term remaining** | 12/14/1999 |
| **List the contract number of any government contract** | _____ |

**2.400.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM
SECTION 31: LOT 5 (37.98 ACRES), SW/4SE/4

TOWHENIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 6: LOT 1 (40.45 ACRES), LOT 2 (40.32 ACRES) |
| **Nature of debtor's interest** | _____ | KEITH B CAMPBELL
543 EAST 3375 NORTH
LEHI UT 84043
| **State the term remaining** | 1/19/2020 |
| **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.401.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 1/26/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KENDALL STONEROOK
161 HAMILTON RD
LANCASTER PA 17601

| | | |
|---|---|---|
| **2.402.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32) |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/10/2018 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KENETTA C. BARTON LIVING TRUST; JUDY B. JENSEN TRUSTEE
3943 W CORAL DUNE DR
SOUTH JORDAN UT 84009

| | | |
|---|---|---|
| **2.403.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<<br>SECTION 31: LOT 5 (37.98), SW/4SE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 6: LOTS 1 (40.45), 2 (40.32) |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 2/2/2018 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KENNETH B CAMPBELL
826 MT TUSCARORA
TAYLORSVILLE UT 84123

| | | |
|---|---|---|
| **2.404.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 4/3/2008 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KENT A CHIDESTER
63 WEST 1560 SOUTH
OREM UT 84058

Debtor    **III Exploration II LP**                                                 Case number *(if known)* **16-26471 (RKM)**

2.405.    **Title of contract**                  OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

          **State what the contract or**         OIL & GAS EXPLORATION T4S R3W U.S.M.
          **lease is for**                        SEC 19: ALL
                                                  SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW
                                                  CORNER SE/4SE/4, TH E                                KENT CLIFTON MEMMOTT
                                                  643 FT, TH N 12 DEG 05' E 49.4 FT, TH N 46 DEG 00' E 148   1505 NORTH SHASTA RANCH RD
                                                  FT, TN N                                            MT. SHASTA CA 96067
                                                  13 DEG 10' E 274 FT, TH N 20 DEG 00' E 252 FT, TH S 45
                                                  DEG 25' E
                                                  160 FT, TH S 31 DEG 10' E 190 FT, TH S 4 DEG 30' E 100
                                                  FT, TH
                                                  S 21 DEG 30' W 101 FT, TH E 220 FT, TH N 1,135.4 FT, TH
                                                  W 1,320
                                                  FT, TH S 1,320 FT TO BEG.
                                                  SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
                                                  NW CORNER NE/4NE/4, TH
                                                  S 1,320 FT, TH E 470 FT, TH N 18 DEG 35' W 408 FT, TH S
                                                  59 DEG
                                                  30'W 56 FT, TH N 9 DEG 20' E 193 FT, TH N 45 DEG 00' E
                                                  113 FT, TH
                                                  N 4 DEG 50' E 213 FT, TH N 69 DEG 15' E 124 FT, TH N 64
                                                  DEG 20' E
                                                  175 FT, TH N 71 DEG 20' E 73 FT, TH N 18 DEG 40' W 33
                                                  FT, TH S 71
                                                  DEG 20' W 73 FT, TH N 18 DEG 40' W 214 FT, TH N 12 DEG
                                                  05' E
                                                  126.6 FT, W 643 FT TO BEG
                                                  SEC 30: N/2
                                                  SEC 31: LOT 6 (37.08), NW/4SE/4

          **Nature of debtor's interest**        _____

          **State the term remaining**           7/28/2019

          **List the contract number of**        _____
          **any government contract**

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| 2.406. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. | |

SECTION 19: ALL
SECTION 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4,
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10" E
274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160
FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREE 30' E 100 FEET,
THENCE S 21 DEGREES 30' W
101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET,
THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4; W/2NE/4;
BEGINNING AT THE
NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET,
THENCE N 18 DEGREES 35' W
408 FEET, THENCE S 59 DEGREES 30' W 56 FEET,
THENCE N 9 DEGREES 20' E 193
FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4
DEGREES 50' E 213 FEET,
THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64
DEGREES 20' E 175 FEET,
THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18
DEGREES 20' W 33 FEET,
THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18
DEGREES 40' W 214 FEET,
THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643
FEET TO BEGINNING.
SECTION 30: LOT 1 52.00, LOT 2 52.11, E/2NW, NE (AKA
N/2)
SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4

TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

Name and mailing address:
KENT CLIFTON MEMMOTT (KENT CLIFTON & CHARLENE K. MEMMOTT)
1505 NORTH SHASTA RANCH RD
MT. SHASTA CA 96067

| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 7/29/2016 |
| | **List the contract number of any government contract** | _____ |

| 2.407. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | KENT M MAXFIELD (LARRY ORVAN MAXFIELD)<br>7875 S 3850 W<br>WEST JORDAN UT 84088 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/8/2000 | |
| | **List the contract number of any government contract** | _____ | |

Debtor  **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

**2.408.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4
SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | KENT MURRAY MAXFIELD AND LARRY ORVAN MAXFIELD
1257 E 3545 S
SALT LAKE CITY UT 84106
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/12/2018 |
| **List the contract number of any government contract** | _____ |

**2.409.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W U.S.M.
SEC 22: S/2
SEC 23: ALL | KENT O FLANDRO LIVING TRUST
PO BOX 9827
SALT LAKE CITY UT 84109
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/2/2017 |
| **List the contract number of any government contract** | _____ |

**2.410.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL | KEVIN RICHARD LISTER
P.O. BOX 674
ROOSEVELT UT 84066
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 11/15/1999 |
| **List the contract number of any government contract** | _____ |

**2.411.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4.
SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | KEVIN RICHARD LISTER
P.O. BOX 674
ROOSEVELT UT 84066
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/27/2018 |
| **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.412.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 12/1/2016 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KIM TESITOR VANWORMER
178 HIDDEN DR
PAGOSA SPRINGS CO 81147

---

| | | |
|---|---|---|
| **2.413.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 8/15/2017 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KIMBERLY ANN MILLER
1912 SOUTH 15TH ST #31
PLATTSMOUTH NE 68048

---

| | | |
|---|---|---|
| **2.414.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 12/13/2017 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KIP E THACKER
228 12TH AVE NORTH
SHELBY MT 59474

---

| | | |
|---|---|---|
| **2.415.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 8/15/2017 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

KRISTI BELLFY
183 CANNES CIRCLE
BROOKLYN MI 49230

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.416. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | KURT JOSEPH HABIB |
| | **State the term remaining** | 7/5/2019 | 2225 CHANTALA DRIVE PUEBLO CO 81006 |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.417. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | L GENE CLOSE (PATRICIA A. CLOSE) 3734 MOUNT CREST DRIVE LAS VEGAS NV 89121 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 1/12/2000 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

**2.418.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4

LA RAE M BALL
4258 LIBERTY DR
AMMON ID 83406

**Nature of debtor's interest**   _____

**State the term remaining**   10/25/2017

**List the contract number of any government contract**   _____

**2.419.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SECTION 19: LOT 1 (51.82 ACRES), LOT 2 (51.85 ACRES), LOT 3 (51.89 ACRES), LOT 4 (51.92 ACRES), E/2W/2, E/2

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

**Nature of debtor's interest**   _____

**State the term remaining**   10/4/2017

**List the contract number of any government contract**   _____

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| 2.420. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE SW CORNER OF THE SE/4SE/4, EAST 643.0 FEET, NORTH 12 DEGREES 5 MINUTES EAST 49.4 FEET, NORTH 46 DEGREES 0 MINUTES EAST 148.0 FEET, NORTH 13 DEGREES 10 MINUTES EAST 274.0 FEET, NORTH 20 DEGREES 0 MINUTES EAST 252.0 FEET, SOUTH 45 DEGREES 25 MINUTES EAST 160.0 FEET, SOUTH 31 DEGREES 10 MINUTES EAST 190.0 FEET, SOUTH 4 DEGREES 30 MINUTES EAST 100.0 FEET, SOUTH 21 DEGREES 30 MINUTES WEST 101.0 FEET, EAST 220.0 FEET, NORTH 1135.4 FEET, WEST 1320.0 FEET, SOUTH 1320.0 FEET TO THE BEGINNING. | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |

**Nature of debtor's interest**      _____

**State the term remaining**      10/4/2017

**List the contract number of any government contract**      _____

| 2.421. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SECTION 29: NW/4; W/2NE/4; ALSO A TRACT BEGINNING AT NW CORNER NE/4NE/4, RUNNING THENCE SOUTH 1320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35 MINUTES WEST 408 FEET, THENCE SOUTH 59 DEGREES 30 MINUTES WEST 56 FEET, THENCE NORTH 9 DEGREES 20 MINUTES EAST 193 FEET, THENCE NORTH 45 DEGREES EAST 113 FEET, NORTH 4 DEGREES 50 MINUTES EAST 213 FEET, THENCE NORTH 69 DEGREES 15 MINUTES EAST 124 FEET, THENCE NORTH 64 DEGREES 20 MINUTES EAST 175 FEET, THENCE NORTH 71 DEGREES 20 MINUTES EAST 73 FEET, THENCE NORTH 18 DEGREES 40 MINUTES WEST 33 FEET, THENCE SOUTH 71 DEGREES 20 MINUTES WEST 73 FEET, THENCE NORTH 18 DEGREES 40 MINUTES WEST 214 FEET, THENCE NORTH 12 DEGREES 5 MINUTES EAST 126.6 FEET, THENCE WEST 643 FEET TO THE PLACE OF BEGINNING.<br><br>EXCEPTING THE FOLLOWING TRACT THEREOF: BEGINNING AT A POINT SOUTH 69 DEGREES 27 MINUTES WEST 512 FEET AND SOUTH 31 DEGREES 48 MINUTES WEST 900 FEET FROM NE CORNER, AND RUNNING THENCE NORTH 74 DEGREES 20 MINUTES WEST 1667 FEET, THENCE SOUTH 66 FEET, THENCE SOUTH 74 DEGREES 20 MINUTES EAST 712 FEET, THENCE NORTH 33 FEET, THENCE SOUTH 74 DEGREES 20 MINUTES EAST 955 FEET, THENCE NORTH 33 FEET TO THE PLACE OF BEGINNING. | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |

**Nature of debtor's interest**      _____

**State the term remaining**      10/4/2017

**List the contract number of any government contract**      _____

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.422. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R3W USM SECTION 30: ALL; A/K/A LOT 1 (52.00 ACRES), LOT 2 (52.11 ACRES), LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2W/2, E/2 | |
| | Nature of debtor's interest | | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |
| | State the term remaining | 10/4/2017 | |
| | List the contract number of any government contract | | |

| 2.423. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R3W USM SEC 31: LOT 6 (SW/SE), NW/4SE/4 | |
| | Nature of debtor's interest | | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |
| | State the term remaining | 10/4/2017 | |
| | List the contract number of any government contract | | |

| 2.424. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 15: S/2 | |
| | Nature of debtor's interest | | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |
| | State the term remaining | 10/4/2017 | |
| | List the contract number of any government contract | | |

| 2.425. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 | |
| | Nature of debtor's interest | | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |
| | State the term remaining | 10/4/2017 | |
| | List the contract number of any government contract | | |

| 2.426. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 | |
| | Nature of debtor's interest | | LANA KEMP SMITH 13 WANDERWOOD WAY SANDY UT 84092 |
| | State the term remaining | 10/4/2017 | |
| | List the contract number of any government contract | | |

Debtor    **III Exploration II LP**                                  Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.427.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL | |
| **Nature of debtor's interest** | _____ | LANA KEMP SMITH |
| **State the term remaining** | 10/4/2017 | 13 WANDERWOOD WAY SANDY UT 84092 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.428.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 24: ALL | |
| **Nature of debtor's interest** | _____ | LANA KEMP SMITH |
| **State the term remaining** | 10/4/2017 | 13 WANDERWOOD WAY SANDY UT 84092 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.429.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 25: N/2 | |
| **Nature of debtor's interest** | _____ | LANA KEMP SMITH |
| **State the term remaining** | 10/4/2017 | 13 WANDERWOOD WAY SANDY UT 84092 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.430.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 26: ALL | |
| **Nature of debtor's interest** | _____ | LANA KEMP SMITH |
| **State the term remaining** | 10/4/2017 | 13 WANDERWOOD WAY SANDY UT 84092 |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.431.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 27: ALL | |
| **Nature of debtor's interest** | _____ | LANA KEMP SMITH |
| **State the term remaining** | 10/4/2017 | 13 WANDERWOOD WAY SANDY UT 84092 |
| **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.432.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 29: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/4/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

| | | |
|---|---|---|
| **2.433.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/4/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

| | | |
|---|---|---|
| **2.434.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/4/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

| | | |
|---|---|---|
| **2.435.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 35: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/4/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

| | | |
|---|---|---|
| **2.436.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 36: ALL |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 10/4/2017 |
| | **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

LANA KEMP SMITH
13 WANDERWOOD WAY
SANDY UT 84092

Debtor  **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.437.** **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 34: SW/4SW/4, E/2SW/4, SE/4

**Nature of debtor's interest**          _____     LARAE FOWLER / DONALD BERT FOWLER
1735 NORTH 2850 WES
**State the term remaining**          12/10/2017                          PLAIN CITY UT 84404

**List the contract number of any government contract**          _____

---

**2.438.** **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 14: N/2

**Nature of debtor's interest**          _____     LARRY L BECKSTEAD; SANDRA J. BECKSTEAD REVOCABLE TRUST
2410 EAST FOXHUNT DR.
**State the term remaining**          5/14/2000                           SANDY UT 84092

**List the contract number of any government contract**          _____

---

**2.439.** **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4
SECTION 34: SE/4, E/2SW/4, SW/4SW/4                LARRY O MAXFIELD
7875 S 3850 W
WEST JORDAN UT 84088

**Nature of debtor's interest**          _____

**State the term remaining**          8/22/2018

**List the contract number of any government contract**          _____

---

**2.440.** **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL                                         LARRY ORVAN MAXFIELD
SEC 29: ALL                                         7875 S 3850 W
WEST JORDAN UT 84088

**Nature of debtor's interest**          _____

**State the term remaining**          1/8/2000

**List the contract number of any government contract**          _____

---

**2.441.** **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**          _____     LARRY V KELLY
3319 GEORGETOWN ST.
**State the term remaining**          9/17/2017                           HOUSTON TX 77005

**List the contract number of any government contract**          _____

---

Debtor    **III Exploration II LP**                                                                              Case number *(if known)* **16-26471 (RKM)**

---

| 2.442. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | |
| | | | LARUE O NIXON<br>BOX 358<br>HYDE PARK UT 84318 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/19/2000 | |
| | **List the contract number of any government contract** | _____ | |

| 2.443. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 29: ALL<br>SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | | | LARUE ROBERTS AND VICKIE R. COWAN<br>1228 EAST NORTH EDEN CIRCLE<br>SANDY UT 84094 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 6/18/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.444. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | |
| | | | LAURA H CUMMINGS<br>4217 WEST, 5740 SO.<br>KEARNS UT 84118 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/19/2000 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.445. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4
T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

LAVERN KUPFER, TRUSTEE
188 EAST 2050 SOUTH APT C4
BOUNTIFUL UT 84010

**Nature of debtor's interest**         _____

**State the term remaining**            9/18/2016

**List the contract number of any government contract**      _____

| | | |
|---|---|---|
| 2.446. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

LEAH BASSETT
5752 SANFORD DR.
MURRAY UT 84107

**Nature of debtor's interest**         _____

**State the term remaining**            1/19/2000

**List the contract number of any government contract**      _____

Debtor    **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

**2.447.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W U.S.M.
SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest**        _____

LEAH BASSETT
5752 SANFORD DR.
MURRAY UT 84107

**State the term remaining**        12/6/2017

**List the contract number of any government contract**        _____

**2.448.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6(37.00), NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

LEE ANN WINTERS
P.O. BOX 703
LAVA HOT SPRINGS ID 83246

**Nature of debtor's interest**        _____

**State the term remaining**        4/16/2018

**List the contract number of any government contract**        _____

**2.449.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4

LEE LEONARD DONALDSON
4692 CEDAR RUN CIRCLE
PLEASANT GROVE UT 84062

**Nature of debtor's interest**        _____

**State the term remaining**        7/2/2018

**List the contract number of any government contract**        _____

**2.450.** **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4.
SECTION 34: SE/4, E/2SW/4, SW/4SW/4

LEO & BETH FARNSWORTH TRUST;
SHARON L. PECK, TRUSTEE
HC 65 BOX 234
DUCHESNE UT 84021

**Nature of debtor's interest**        _____

**State the term remaining**        2/9/2020

**List the contract number of any government contract**        _____

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.451.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

**State what the contract or**   OIL & GAS EXPLORATION T5S R4W USM
**lease is for**   SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4

**Nature of debtor's interest**   _____   LEO B. & MARILYN L. FOY
P.O. BOX 996
**State the term remaining**   2/28/2018   DUCHESNE UT 84021

**List the contract number of**   _____
**any government contract**

---

**2.452.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

**State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM
**lease is for**   SEC 21: S/2
SEC 27: ALL   LEO L FARNSWORTH ET UX
SEC 28: ALL   (SHARON L. PECK, TRUSTEE; THE
SEC 29: ALL   LEO AND BETH FARNSWORTH

**Nature of debtor's interest**   _____   TRUST)
HC 65 BOX 234
**State the term remaining**   11/15/1999   DUCHESNE UT 84021

**List the contract number of**   _____
**any government contract**

---

**2.453.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

**State what the contract or**   OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4
**lease is for**   WEST, USM
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),   LESLIE M & PHILLIP SPEED H/W
7 (40.43),   832 N BURKE LANE
NE/4SW/4, N/2SE/4   ELK RIDGE UT 84651
SECTION 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest**   _____

**State the term remaining**   3/27/2018

**List the contract number of**   _____
**any government contract**

---

**2.454.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

**State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM
**lease is for**   SEC 21: S/2
SEC 27: ALL   LESLIE M SPEED ET VIR
SEC 28: ALL   832 N BURKE LANE
SEC 29: ALL   ELK RIDGE UT 84651

**Nature of debtor's interest**   _____

**State the term remaining**   1/8/2000

**List the contract number of**   _____
**any government contract**

---

**2.455.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

**State what the contract or**   OIL & GAS EXPLORATION HUERFANO COUNTY,
**lease is for**   COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____   LESTER N & JEAN A GREEN
7253 DEFRAME CT
**State the term remaining**   3/14/2018   ARVADA CO 80005

**List the contract number of**   _____
**any government contract**

---

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

---

2.456.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                            for all other parties with whom the
        **State what the contract or**  OIL & GAS EXPLORATION T4S R3W USM                    debtor has an executory contract or
        **lease is for**               SEC 19: LOTS 1(51.82) 2(51.85), 3(51.89), 4(51.92), E/2W/2,   unexpired lease
                                        E/2
                                        SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, ALSO A TR   LEW ALTON JEPPSON ET UX (LEW
                                        OF LAND IN SE/4SE/4                                   ELTON JEPPSON & ANN JEPPSON)
                                        DESCRIBED AS FOLLOWS: BEG AT SW/C SE/4SE/4, TH E      138 SOUTH 350 EAST
                                        643', TH N 12 DEG                                     NORTH SALT LAKE UT 84054
                                        05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274',
                                        TH N
                                        20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10'
                                        E 190',
                                        TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220',
                                        TH N
                                        1,135.4', TH W 1,320', TH S 1,320' TO POB
                                        SEC 29: NW/4, W/2NE/4, ALSO A TR BEG AT NW/C
                                        NE/4NE/4, TH S 1,320', TH E
                                        470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N
                                        9 DEG 20'
                                        E 193', TH N 45 DEG E 113', TH N 4 DEG 50' 213', TH N 69
                                        DEG 15' E
                                        124', TH N 64 DEG 30' E 175', TH N 71 DEG 20' E 73', TH N
                                        18 DEG
                                        20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH
                                        N 18
                                        DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO
                                        BEG
                                        SEC 30: LOTS 1(52.00), 2(52.11), E/2NW/4, NE/4
                                        T4S R4W USM
                                        SEC 24: ALL
                                        SEC 25: N/2
                                        SEC 26: ALL
                                        SEC 35: ALL
                                        SEC 36: ALL

        **Nature of debtor's interest**  _____

        **State the term remaining**     2/26/2020

        **List the contract number of**  _____
        **any government contract**

---

2.457.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                            for all other parties with whom the
        **State what the contract or**  OIL & GAS EXPLORATION T4S R4W USM                    debtor has an executory contract or
        **lease is for**               SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4   unexpired lease
                                        (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4
                                                                                            LILA G. TURNBOW
        **Nature of debtor's interest**  _____   1633 EAST 6520 SOUTH
                                                                                            SALT LAKE CITY UT 84121
        **State the term remaining**     6/23/2018

        **List the contract number of**  _____
        **any government contract**

---

2.458.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          State the name and mailing address
                                                                                            for all other parties with whom the
        **State what the contract or**  OIL & GAS EXPLORATION HUERFANO COUNTY,               debtor has an executory contract or
        **lease is for**               COLORADO, OIL AND GAS LEASE                          unexpired lease

        **Nature of debtor's interest**  _____   LILLIAN & MIGUEL ROMERO
                                                                                            3220 PETALINA CT
        **State the term remaining**     11/7/2020                                          PUEBLO CO 81005

        **List the contract number of**  _____
        **any government contract**

---

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.459. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL | |
| | **Nature of debtor's interest** | _____ | LILLIS J ALEXANDER<br>P O BOX 194<br>ALTAMONT UT 84001 |
| | **State the term remaining** | 9/3/2003 | |
| | **List the contract number of any government contract** | | |

| 2.460. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | LINDA A FARNSWORTH<br>P.O. BOX 510059<br>MOUNTAIN HOME UT 84051 |
| | **State the term remaining** | 1/15/2020 | |
| | **List the contract number of any government contract** | | |

| 2.461. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | LINDA A MORROW<br>1553 W TEJON DR<br>PUEBLO WEST CO 81007 |
| | **State the term remaining** | 10/10/2017 | |
| | **List the contract number of any government contract** | | |

| 2.462. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | LINDA J. RODRIGUEZ<br>802 S 4TH ST<br>RUPERT ID 83350 |
| | **State the term remaining** | 8/13/2017 | |
| | **List the contract number of any government contract** | | |

| 2.463. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | LINDA LOU MOBLEY<br>P. O. BOX 1527<br>BERTHOUD CO 80513 |
| | **State the term remaining** | 3/20/2018 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| 2.464. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2 | LINDA LOUISE BISCHOFF<br>P.O. BOX 128<br>BOUNTIFUL UT 84011 |
| | Nature of debtor's interest | | |
| | State the term remaining | 12/8/2017 | |
| | List the contract number of any government contract | | |

| 2.465. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | LINDA SCHAFER<br>PO BOX 1248<br>WALSENBURG CO 81089 |
| | Nature of debtor's interest | | |
| | State the term remaining | 7/31/2019 | |
| | List the contract number of any government contract | | |

| 2.466. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 26: W/2SW/4<br>SEC 27: E/2SE/4, E/2SW/4, NW/4SE/4, BEG AT THE SW/COR OF SE/4 AND RUNNING<br>TH E 80 RODS; TH N 1037.5'; TH W 14 RODS; TH N 282.5'; TH W 66<br>RODS; TH S 80 RODS TO BEG | LINDA SELDIN FISHER / LINDA SELDIN FISHER, TRUSTEE<br>22 VIEW DRIVE<br>CENTERVILLE ID 83631 |
| | Nature of debtor's interest | | |
| | State the term remaining | 8/23/2014 | |
| | List the contract number of any government contract | | |

| 2.467. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),<br>NE/4SW/4, N/2SE/4.<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | LLOYD MILES (LLOYD & NANCY MILES)<br>1147 E 120 S<br>OREM UT 84097 |
| | Nature of debtor's interest | | |
| | State the term remaining | 3/27/2019 | |
| | List the contract number of any government contract | | |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

**2.468.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | | LLOYD R HARBISON
| **State the term remaining** | 7/4/2016 | 3738 W MEYERS
| **List the contract number of any government contract** | | SAN BERNARDINO CA 92407

**2.469.** | **Title of contract** | OEE AND OLP INSURANCE | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OEE AND OLP INSURANCE, POLICY NO. 10878 |
| **Nature of debtor's interest** | | LLOYD'S OF LONDON
| **State the term remaining** | 6/1/2017 | IMA, INC. - COLORADO DIVISION
| | | ATTN: SHAWN MITCHEL
| **List the contract number of any government contract** | | 1705 17TH STE. 100
| | | 1705 17TH STE. 100
| | | DENVER CO 80202

**2.470.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | | LOIS J. SHELL
| **State the term remaining** | 10/26/2019 | 5534 MAGIANO PL
| **List the contract number of any government contract** | | PUEBLO CO 81005

**2.471.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM SEC 34: N/2NW/4 |
| **Nature of debtor's interest** | | LOIS W OLSEN ET VIR
| **State the term remaining** | 8/22/2017 | 27 FABRIZIO ST
| **List the contract number of any government contract** | | HELPER UT 84526

**2.472.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
--- | --- | --- | ---
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 |
| **Nature of debtor's interest** | | LONDA SWOBODA
| **State the term remaining** | 8/13/2018 | 111 E. FIRST STREET
| **List the contract number of any government contract** | | MONTGOMERY CITY MO 63361

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.473. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

LORA L & JOHN J VELASQUEZ
2173 LAS FLORES DR
PUEBLO WEST CO 81007

**State the term remaining**    3/8/2017

**List the contract number of any government contract**    _____

---

2.474.    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113 FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4

LOU ANN LARSON
351 DESERET AVENUE
TOOELE UT 84074

**Nature of debtor's interest**    _____

**State the term remaining**    2/26/2018

**List the contract number of any government contract**    _____

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.475. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM | |

SECTION 19: ALL
SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.9 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E
274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160
FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,
THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4
FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING
AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18
DEGREES 35' W 408 FT, TH.
S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193
FT., TH. N 45 DEGREES
00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69
DEGREES 15' E 124
FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES
20' E 73 FT., TH. N
18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73
FT., TH. N 18 DEGREES
40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W
643 FT TO
BEGINNING., EXCEPTING THAT PORTION OF THE
FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT
A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT.
FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74
DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO
THE PLACE OF
BEGINNING.
SECTION 30: N/2
TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

LOUISE L. KOFFORD
238 N OAKLEAF LANE
NORTH SALT LAKE UT 84054

| | | |
|---|---|---|
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 5/20/2020 | |
| **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.476. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R2E USM<br>SEC 1: LOT 1 (40.11), S/2NE/4, N/2SE/4 | |
| | **Nature of debtor's interest** | _____ | LOWELL HALL<br>20 N. MOUNTAIN ROAD<br>KAYSVILLE UT 84037 |
| | **State the term remaining** | 9/6/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.477. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 34: SE/4, E/2SW/4, SW/4SW/4
SEC 35: ALL
SEC 36: ALL

T5S R3W USM
SEC 6: LOTS 2 AND 7

LUCILLE CHAMBERLIN
106 W 4100 NORTH
PLEASANT VIEW UT 84414

**Nature of debtor's interest**    _____

**State the term remaining**    3/18/2018

**List the contract number of any government contract**    _____

---

2.478.    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4

LUCILLE CHAMBERLIN
106 W 4100 NORTH
PLEASANT VIEW UT 84414

**Nature of debtor's interest**    _____

**State the term remaining**    11/8/2017

**List the contract number of any government contract**    _____

---

2.479.    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST USM
SECTION 29: ALL
SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43),
NE/4SW/4, N/2SE/4
SECTION 34: SE/4, E/2SW/4, SW/4SW/4

MAC JESSEN AND CYNTHIA JESSEN, TRUSTEES; MAC AND CYNTHIA JESSEN TRUST
PO BOX 96
ALTAMONT UT 84001

**Nature of debtor's interest**    _____

**State the term remaining**    2/27/2018

**List the contract number of any government contract**    _____

Debtor    **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.480. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: NE/4 | |
| | **Nature of debtor's interest** | _____ | MAC PEARSON REVOCABLE TRUST, |
| | **State the term remaining** | 11/11/2020 | 874 STEEPLE CHASE DR. KAYSVILLE UT 84037 |
| | **List the contract number of any government contract** | _____ | |
| | | | |
| 2.481. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MADOLYN SHERMAN ET VIR (MADOLYN SHERMAN AND MYRON L. SHERMAN) |
| | **State the term remaining** | 10/4/2016 | 5704 WEST 9TH STREET LAKEWOOD CO 80214 |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.482. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. | |

State what the contract or lease is for:

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.
SECTION 19: ALL
SECTION 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4,
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.4 FEET,
THENCE N 46 DEGREES E 148 FEET, THENCE N 13
DEGREES 10' E 274 FEET,
THENCE 20 DEGREES E 252 FEET, THENCE S 45
DEGREES 25' E 160 FEET, THENCE
S 31 DEGREES 10' E 190 FEET, THENCE S 4 DEGREES 30'
E 100 FEET, THENCE S
21 DEGREES 30' W 101 FEET, THENCE E 220 FEET,
THENCE N 1,135.4 FEET, THENCE
W 1,320 FEET, THENCE S 1,320 FEET TO BEGINNING.
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4;
BEGINNING AT THE NE/4NE/4,
THENCE S 1,320 FEET, THENCE E 470 FEET, THENCE N
18 DEGREES 35' W 408 FEET,
THENCE S 59 DEGREES 30' W 56 FEET, THENCE N 9
DEGREES 20' E 193 FEET,
THENCE N 45 DEGREES E 113 FEET, THENCE N 4
DEGREES 50' E 213 FEET, THENCE N
69 DEGREES 15' E 124 FEET, THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71
DEGREES 20' E 73 FEET, THENCE N 18 DEGREES 20' W
33 FEET, THENCE S 71
DEGREES 20' W 73 FEET, THENCE N 18 DEGREES 40' W
214 FEET, THENCE N 12
DEGREES 05' E 126.6 FEET, THENCE W 643 FEET TO
BEGINNING.
SECTION 30: N/2
TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease:

MAGIC M&R LLC
1720 SOUTH BELLAIRE STREET
#1209
DENVER CO 80222-4336

**Nature of debtor's interest**  _____

**State the term remaining**  8/10/2017

**List the contract number of any government contract**  _____

| 2.483. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | MALCOLM N MCKINNON MARITAL TR (ZIONS FIRST NATIONAL BANK, TRUSTEE) PO BOX 30880 SALT LAKE CITY UT 84130 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/5/2000 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**

Case number *(if known)* **16-26471 (RKM)**

| 2.484. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MALVA ANN KNOLL |
| | **State the term remaining** | 5/28/2017 | 13613 REBONITO COURT ALBUQUERQUE NM 87112 |
| | **List the contract number of any government contract** | | |

| 2.485. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MARDI L UNRUH |
| | **State the term remaining** | 4/16/2018 | 1011 S. VALENTIA ST #55 DENVER CO 80247 |
| | **List the contract number of any government contract** | | |

| 2.486. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MARGARET APPLEHUNT |
| | **State the term remaining** | 2/20/2017 | PO BOX 460 WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | | |

| 2.487. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | | MARGARET H POUNDER |
| | **State the term remaining** | 5/2/2018 | 201 ASHE DRIVE BRIGHAM CITY UT 84302 |
| | **List the contract number of any government contract** | | |

| 2.488. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 SEC 23: ALL | |
| | **Nature of debtor's interest** | | MARGARET H REAY |
| | **State the term remaining** | 5/6/2018 | HC 65, BOX 37 ALTONAH UT 84002 |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.489.**   **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T4S R4W USM                    **debtor has an executory contract or**
**lease is for**                      SEC 29: ALL                                          **unexpired lease**
SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6
(41.20), LOT 7                                       MARGARET H. POUNDER
(40.43), NE/4SW/4, N/2SE/4                            201 ASHE DRIVE
BRIGHAM CITY UT 84302

**Nature of debtor's interest**      _____

**State the term remaining**        6/16/2018

**List the contract number of**
**any government contract**          _____

---

**2.490.**   **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION HUERFANO COUNTY,               **debtor has an executory contract or**
**lease is for**                      COLORADO, OIL AND GAS LEASE                          **unexpired lease**

**Nature of debtor's interest**      _____            MARGARET STIGER
43 HAZEL COURT
**State the term remaining**        10/4/2016                                            DENVER CO 80219

**List the contract number of**
**any government contract**          _____

---

**2.491.**   **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T4S R3W U.S.M.                 **debtor has an executory contract or**
**lease is for**                      SEC 19: ALL                                          **unexpired lease**
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW
CORNER SE/4SE/4, TH E                                MARGARET VILAND
643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46     1276 TOMAHAWK
DEGREES E. 148 FT., TH N.                            SALT LAKE CITY UT 84103
13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH
S 45 DEGREES 25'E 160
FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES
30'E 100 FT., TH S 21
DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH.
W 1,320 FT., TH. S
1,320 FT TO BEGINNING.
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG
NE/4NE/4, TH. S 1,320
FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S
59 DEGREES 30' W 56
FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E
113 FT., TH N 4
DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT.,
TH. N 64 DEGREES 20'E
175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18
DEGREES 20'W 33 FT., TH. S
71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214
FT., TH. N 12 DEGREES
05'E 126.6 FT., TH W 643 FT. TO BEG.
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4
T4S R4W U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

**Nature of debtor's interest**      _____

**State the term remaining**        2/12/2019

**List the contract number of**
**any government contract**          _____

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.492. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MARGERY C HOHMAN |
| | **State the term remaining** | 9/9/2017 | 5359 CHANNING ST |
| | **List the contract number of any government contract** | _____ | SAN DIEGO CA 92270 |

| | | | |
|---|---|---|---|
| 2.493. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MARIANNE ARLING |
| | **State the term remaining** | 10/31/2018 | 350 HEMLOCK ST. |
| | **List the contract number of any government contract** | _____ | BROOMFIELD CO 80020 |

| | | | |
|---|---|---|---|
| 2.494. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MARIANNE ARLING & JEANNE HABIB |
| | **State the term remaining** | 3/16/2020 | 350 HEMLOCK ST |
| | **List the contract number of any government contract** | _____ | BROOMFIELD CO 80020 |

| | | | |
|---|---|---|---|
| 2.495. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | _____ | MARIE C OLIVE ET VIR (KLN LEGACY LP) |
| | **State the term remaining** | 5/14/2000 | 16 ISLAND GREEN COURT |
| | **List the contract number of any government contract** | _____ | KINGWOOD TX 77339 |

| | | | |
|---|---|---|---|
| 2.496. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MARIE E FLUKE |
| | **State the term remaining** | 12/12/2018 | 1923 HALFMOON CIRCLE |
| | **List the contract number of any government contract** | _____ | LOVELAND CO 80538 |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.497.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for** — OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** — _____

**State the term remaining** — 5/16/2017

**List the contract number of any government contract** — _____

MARIE L SHEELEY
1801 S. 6TH
LAMAR CO 81052

---

**2.498.** **Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** — OIL & GAS EXPLORATION T3S R4W USM SEC 35: N/2NE/4.

**Nature of debtor's interest** — _____

**State the term remaining** — 8/15/2017

**List the contract number of any government contract** — _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

MARILYN M. DALE
1849 COTTAGE TERRACE
REDLANDS CA 92373

---

**2.499.** **Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** —
OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C OF SE/4SE/4, TH E 643',
TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274'
TH 20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH
S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',
TH W 1,320', TH S
1,320' TO BEG.
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG.
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

**Nature of debtor's interest** — _____

**State the term remaining** — 2/19/2019

**List the contract number of any government contract** — _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

MARIMOM-JOHNSON FAMILY TRUST
750 WEAVER DAIRY RD #150
CHAPEL HILL NC 27514

---

Debtor   **III Exploration II LP**                                               Case number *(if known)* **16-26471 (RKM)**

| 2.500. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N
12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10" E 274', TH
20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135',
TH W 1,320', TH S 1,320'TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL | MARIMON FAMILY TRUST; ROBERT L MARIMON, TRUSTEE
100 TIMBER RIDGE WAY
ISSAQUAH WA 98027 |

| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 2/23/2019 | |
| | **List the contract number of any government contract** | _____ | |

| 2.501. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MARJORIE L MILNE
16061 W 64TH WAY
ARVADA CO 80007 |
| | **State the term remaining** | 10/4/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.502.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

MARJORIE L.SEARCY
535 WEST 100 SOUTH
LINDEN UT 84042

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12 DEGREES 05' E 49.9 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E 274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160 FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET, THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4 FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING AT THE NW CORNER
NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18 DEGREES 35' W 408 FT, TH.
S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193 FT., TH. N 45 DEGREES
00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69 DEGREES 15' E 124
FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES 20' E 73 FT., TH. N
18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73 FT., TH. N 18 DEGREES
40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W 643 FT TO
BEGINNING., EXCEPTING THAT PORTION OF THE FOLLOWING DESCRIBED TRACT LAYING
WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT A POINT WHICH IS S 69
DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT. FROM RUNNING TH. N 74
DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74 DEGREES 20' E 712 FT. TH. N
33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO THE PLACE OF
BEGINNING.
SECTION 30: N/2
TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SECTION 24: ALL
SECTION 25: N/2
SECTION 26: ALL
SECTION 35: ALL
SECTION 36: ALL

**Nature of debtor's interest** _____

**State the term remaining**   5/20/2020

**List the contract number of any government contract** _____

| | | |
|---|---|---|
| **2.503.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** _____

MARJORIE MARTINEZ AIF
(WILFRED O. MARTINEZ AND
MARJORIE MARTINEZ)
113 FORDHAM CIRCLE
PUEBLO CO 81005

**State the term remaining**   8/13/2016

**List the contract number of any government contract** _____

Debtor  **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.504. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | MARK & PATRICIA MOEHLMAN 7720 E. OXFORD AVENUE DENVER CO 80237 |
| | State the term remaining | 11/7/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.505. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | Nature of debtor's interest | _____ | MARK KEVIN SWEATMAN 3322 NE 59TH STREET GLADSTONE MO 64119 |
| | State the term remaining | 12/21/1999 | |
| | List the contract number of any government contract | _____ | |

| 2.506. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32) | |
| | Nature of debtor's interest | _____ | MARLENE HOLMAN 123 2ND AVENUE APT T-5 SALT LAKE CITY UT 84103 |
| | State the term remaining | 1/31/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.507. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | MARLENE LUDVIK 2432 S. CHASE LANE LAKEWOOD CO 80227 |
| | State the term remaining | 12/26/2016 | |
| | List the contract number of any government contract | _____ | |

| 2.508. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | MARTHA J. GRIFFITH 2401 CHERRY CIRCLE BRIGHTON CO 80601 |
| | State the term remaining | 10/23/2019 | |
| | List the contract number of any government contract | _____ | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.509.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/17/2003 |
| **List the contract number of any government contract** | _____ |

MARTIN WILLIAM BROTHERSON
HC 65 BOX 510042
MOUNTAIN HOME UT 84051

---

| | | |
|---|---|---|
| **2.510.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/15/2016 |
| **List the contract number of any government contract** | _____ |

MARVIN A QUINTANA
306 W 4TH
WALSENBURG CO 81089

---

| | | |
|---|---|---|
| **2.511.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 10/22/2014 |
| **List the contract number of any government contract** | _____ |

MARVIN C ZITTING
2258 E 7800 S
SALT LAKE CITY UT 84121

Debtor   **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

| 2.512. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MARVIN P. HATCHETT, JR. AND WYNELL HATCHETT TRUST |
| | **State the term remaining** | 5/15/2018 | 2402 WINEWOOD LANE ARLINGTON TX 76013 |
| | **List the contract number of any government contract** | | |

| 2.513. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 | |
| | **Nature of debtor's interest** | | MARY CATHERINE BRINKERHOFF |
| | **State the term remaining** | 6/8/2006 | 5566 S. WALKER WOODS LANE SALT LAKE CITY UT 84117 |
| | **List the contract number of any government contract** | | |

| 2.514. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 <br><br> T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | MARY JA NAE BROWN, TRUSTEE 464 EAST 8220 SOUTH SANDY UT 84070 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 4/16/2018 | |
| | **List the contract number of any government contract** | | |

| 2.515. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MARY JANE ARGYS A WIDOW |
| | **State the term remaining** | 10/27/2019 | 9375 COUNTY ROAD 178A SALIDA CO 81202 |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.516.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM |
| | SECTION 31: LOT 5 (37.98), SW/4SE/4 |
| | |
| | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM | MARY JANE PARTRIDGE
| | SECTION 6: LOTS 1 (40.45), 2 (40.32) | 202 N 2500 W
| **Nature of debtor's interest** | _____ | VERNAL UT 84078
| **State the term remaining** | 10/18/2017 |
| **List the contract number of any government contract** | _____ |

**2.517.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | MARY JO MICEK & DAVID TESITOR
| **State the term remaining** | 1/23/2017 | P.O. BOX 1210
| | | WALSENBURG CO 81089
| **List the contract number of any government contract** | _____ |

**2.518.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
| | SEC 34: SE/4, E/2SW/4, SW/4SW/4 |
| **Nature of debtor's interest** | _____ | MARYELEN BROWN C/O D. HACKING
| **State the term remaining** | 4/29/2018 | 581 NORTH 400 WEST
| | | BRIGHAM CITY UT 84302
| **List the contract number of any government contract** | _____ |

**2.519.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
| | SEC 29: ALL
| | SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7
| | (40.43), NE/4SW/4, N/2SE/4 | MARYELEN BROWN C/O DAVID GEORGE HACKING
| | | 581 NORTH 400 WEST
| **Nature of debtor's interest** | _____ | BRIGHAM CITY UT 84302
| **State the term remaining** | 6/13/2018 |
| **List the contract number of any government contract** | _____ |

**2.520.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
| | SEC 34: SE/4, E/2SW/4, SW/4SW/4 |
| **Nature of debtor's interest** | _____ | MATTHEW JAMES WILLIAMS
| **State the term remaining** | 8/18/2018 | 5976 NATALIE ROAD
| | | CHINO HILLS CA 91709
| **List the contract number of any government contract** | _____ |

---

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.521.** **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**                 _____           MATTHEW M VALDEZ
                                                                                                     1736 E 7TH ST
**State the term remaining**                    3/5/2017                                             PUEBLO CO 81001

**List the contract number of any government contract**    _____

---

**2.522.** **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**                 _____           MAURICE E & IRENE I HEIKES
                                                                                                     PO BOX 307
**State the term remaining**                    11/26/2018                                           LAVETA CO 81055

**List the contract number of any government contract**    _____

---

**2.523.** **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**                 _____           MAX MARTINEZ & MARTHA MULLER
                                                                                                     9925 E. HAWAII PL.
**State the term remaining**                    9/5/2018                                             DENVER CO 80247

**List the contract number of any government contract**    _____

---

**2.524.** **Title of contract**                LEASE AGREEMENT                                       **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     REFINERY CAPACITY

**Nature of debtor's interest**                 LESSEE                                                MC OIL AND GAS
                                                                                                     1582 WEST 2600 SOUTH
**State the term remaining**                    MONTH-TO-MONTH                                        WOODS CROSS UT 84087

**List the contract number of any government contract**    _____

---

**2.525.** **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION T4S R4W USM
                                                SEC 21: S/2
                                                SEC 27: ALL
                                                SEC 28: ALL                                           MCNEIL DUNCAN ET UX
                                                SEC 29: ALL                                           1114 S 300 W
                                                                                                      OREM UT 84058
**Nature of debtor's interest**                 _____

**State the term remaining**                    12/11/1999

**List the contract number of any government contract**    _____

---

Debtor   **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

---

**2.526.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E
643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10'
E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10'
E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220',
TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL | MELANIE A. ROEDER
8330 LARKSPUR RD
BOULDER CO 80302 |

**Nature of debtor's interest**   _____

**State the term remaining**   3/14/2019

**List the contract number of any government contract**   _____

---

**2.527.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

**State the term remaining**   3/18/2017

**List the contract number of any government contract**   _____

MELANIE JEAN VALDEZ
1821 W 11TH
PUEBLO CO 81003

---

**2.528.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION T4S R4W USM
SEC 14: N/2
SEC 15: S/2

**Nature of debtor's interest**   _____

**State the term remaining**   11/9/1997

**List the contract number of any government contract**   _____

MELINDA GIBSON ARCHER TRUST
(BENJAMIN F. & VICKY M. BRIGHT)
1104 FOREST HILL ST.
GLADEWATER TX 75647

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.529. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2, LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | MELVIN D CLOSE JR TRUST R-101 ;<br>MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/9/2018 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.530. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: N/2<br>SEC 23: S/2<br>SEC 27: ALL<br>SEC 29: ALL | MELVIN D CLOSE JR TRUST R-101 ;<br>MELVIN D CLOSE JR TRUSTEE<br>2124 REDBIRD DRIVE<br>LAS VEGAS NV 89121 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 9/7/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor  **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.531. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4<br>(NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE<br>CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO<br>NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF<br>LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34),<br>EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W<br>811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO<br>THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41<br>DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO<br>BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57<br>RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE<br>NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH<br>23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. |

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

MELVIN D CLOSE JR TRUST R-101 ;
MELVIN D CLOSE JR TRUSTEE
2124 REDBIRD DRIVE
LAS VEGAS NV 89121

| | | |
|---|---|---|
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 8/17/2014 |
| | **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| 2.532. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 21: S/2<br>SECTION 22: S/2<br>SECTION 23: ALL<br>SECTION 27: ALL<br>SECTION 29: ALL |

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

MELVIN D CLOSE JR TRUST R-101 ;
MELVIN D CLOSE JR TRUSTEE
2124 REDBIRD DRIVE
LAS VEGAS NV 89121

| | | |
|---|---|---|
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 9/6/2021 |
| | **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                                                         Case number *(if known)* **16-26471 (RKM)**

**2.533.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T3S R4W USM
SEC 33: LOTS 3 (1.55) AND 4(45.42) (SW/4NW/4), N/2NE/4,
ALSO ALL OF LOT 3
LYING IN THE S/2 OF SECTION 33, DESCRIBED AS
FOLLOWS: BEGINNING AT THE
WEST 1/4 CORNER THENCE SOUTH 575 FEET M/L TO
CENTERLINE OF RIVER; THENCE
NORTHEASTERLY ALONG CENTERLINE OF RIVER TO A
POINT ON THE NORTH LINE OF THE
SW/4 WHICH IS 475 FEET EAST M/L OF W/4 CORNER;
THENCE WEST TO POINT OF
BEGINNING.

EXCEPTING: COMMENCING AT THE NORTHWEST
CORNER OF THE SW/4NW/4 OF SECTION
33; THENCE N 88 DEGREES 51'09" EAST 185 FEET ALONT
THE NORTH LINE OF SDAID
SW/4 TO THE TRUE POINT OF BEGINNING; THENCE N 88
DEBREES 51' 09" EAST
117.80 FEET ALONG SAID NORTH LINE; THENCE SOUTH
00 DEGREES 08' 32" EAST 185
FEET PARALLEL WITH THE WEST LINE OF SAID NW/4;
THENCE SOUTH 88 DEGREES 51'
09" WEST 117.8 FEET; THENCE NORTH 00 DEGREES 08'
32" WEST 185 FEET TO THE
POINT OF BEGINNING.

MELVIN JAY ABBOTT
PO BOX 75
DUCHESNE UT 84021

**Nature of debtor's interest** _____

**State the term remaining**   7/29/2017

**List the contract number of any government contract** _____

---

**2.534.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

MERLIN FRANK JESSEN
P O BOX 215
ALTAMONT UT 84001

**Nature of debtor's interest** _____

**State the term remaining**   8/17/2003

**List the contract number of any government contract** _____

---

**2.535.** **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 14: N/2
SEC 15: S/2

MICHAEL A GIBSON TRUST 1992
P.O. BOX 22088
HOUSTON TX 77227

**Nature of debtor's interest** _____

**State the term remaining**   11/9/1997

**List the contract number of any government contract** _____

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| 2.536. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MICHAEL C JOSEPH JR ET UX 14807 E HARVARD AVENUE AURORA CO 80014 |
| | **State the term remaining** | 1/6/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.537. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MICHAEL HERRERA 3001 EASY AVE PUEBLO CO 81005 |
| | **State the term remaining** | 11/16/2016 | |
| | **List the contract number of any government contract** | _____ | |

| 2.538. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R2E USM SEC 36: LITTLE SEAM NO. 1 LODE MINING CLAIM - SURVEY NO. 5959 LITTLE SEAM NO. 2 LODE MINING CLAIM - SURVEY NO. 6243 T4S R2E USM, SEC 36 AND T5S R2E USM SEC 1: LITTLE BOY LODE MINING CLAIM - SURVEY NO. 6245 LITTLE BOY NO. 2 LODE MINING CLAIM - SURVEY NO. 6249 T5S R2E USM SEC 2: GREEN RIVER NO. 1 LODE MINING CLAIM - SURVEY NO. 6242 GREEN RIVER NO. 2 LODE MINING CLAIM - SURVEY NO. 6242 T5S R2E USM SEC 11: BLACK BUTTE NO. 1 LODE MINING CLAIM - SURVEY NO. 6241 T5S R2E USM SEC 2 AND 11: CLIF DWELLER LODE MINING CLAIM - SURVEY NO. 6244 T8S R20ESLM SEC 16 AND T4S R3E USM, SECS. 19 AND 20: LITTLE JACK NO. 1 LODE MINING CLAIM - SURVEY NO. 5961 LITTLE JACK NO. 2 LODE MINING CLAIM - SURVEY NO. 5961 | MICHAEL K HISKEY 168 SOUTH 600 EAST SPANISH FORK UT 84660 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 1/17/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.539. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MICHAEL R & CYNTHIA D GOTT 1010 CR 410 LAVETA CO 81055 |
| | **State the term remaining** | 12/4/2018 | |
| | **List the contract number of any government contract** | | |

| 2.540. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | MICHAEL STEVEN VALDEZ 531 DOTY DRIVE ILLION NY 13357 |
| | **State the term remaining** | 7/5/2017 | |
| | **List the contract number of any government contract** | | |

| 2.541. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | |
| | **Nature of debtor's interest** | | MICHAEL THOMAS SWEATMAN 36 SPINNAKER DRIVE MASHPEE MA 02649 |
| | **State the term remaining** | 12/21/1999 | |
| | **List the contract number of any government contract** | | |

| 2.542. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM SEC 34: N/2NW/4 | |
| | **Nature of debtor's interest** | | MICHAEL WILSON 2582 E 3650 N LAYTON UT 84040 |
| | **State the term remaining** | 8/24/2017 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

2.543.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                                **for all other parties with whom the**
          **State what the contract or**     OIL & GAS EXPLORATION T4S R3W USM                  **debtor has an executory contract or**
          **lease is for**                   SEC 19: ALL                                         **unexpired lease**
                                             SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP
                                             IN E/2SE/4                                          MICHELLE MONSON
                                             SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN 814 EAST 700 NORTH
                                             E/2NE/4                                             PLEASANT GROVE UT 84062
                                             SEC 30: N/2
                                             SEC 31: LOT 6, NW/4SE/4

                                             T4S R4W USM
                                             SEC 24: ALL
                                             SEC 25: N/2
                                             SEC 26: ALL
                                             SEC 35: ALL
                                             SEC 36: ALL

          **Nature of debtor's interest**    _____

          **State the term remaining**       4/16/2018

          **List the contract number of**    _____
          **any government contract**

2.544.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                                **for all other parties with whom the**
          **State what the contract or**     OIL & GAS EXPLORATION T4S R3W USM                  **debtor has an executory contract or**
          **lease is for**                   SEC 19: ALL                                         **unexpired lease**
                                             SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP
                                             IN E/2SE/4                                          MINDADEE PORTER
                                             SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN 288 SOUTH 200 EAST
                                             E/2NE/4                                             SANTAQUIN UT 84655
                                             SEC 30: N/2
                                             SEC 31: LOT 6, NW/4SE/4

                                             T4S R4W USM
                                             SEC 24: ALL
                                             SEC 25: N/2
                                             SEC 26: ALL
                                             SEC 35: ALL
                                             SEC 36: ALL

          **Nature of debtor's interest**    _____

          **State the term remaining**       4/16/2018

          **List the contract number of**    _____
          **any government contract**

2.545.    **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
                                                                                                **for all other parties with whom the**
          **State what the contract or**     OIL & GAS EXPLORATION T4S R4W USM                  **debtor has an executory contract or**
          **lease is for**                   SEC 21: S/2                                         **unexpired lease**
                                             SEC 27: ALL
                                             SEC 28: ALL                                         MINNIE LUE ROBERTS ET VIR
                                                                                                (MINNIE LUE ROBERTS & DEE)
          **Nature of debtor's interest**    _____           P O BOX 39
                                                                                                ALTAMONT UT 84001
          **State the term remaining**       8/17/2003

          **List the contract number of**    _____
          **any government contract**

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.546.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.
SEC 19: ALL
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH
N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',
TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',
TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N
1,135.4', TH W 1,320', TH S 1,320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2

TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4
SEC 35: ALL
SEC 36: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

MOLLY CAMERON
60 GEORGETOWN DRIVE
COLUMBUS OH 43214

**Nature of debtor's interest**      _____

**State the term remaining**   6/17/2020

**List the contract number of any government contract**   _____

| | | |
|---|---|---|
| **2.547.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**Nature of debtor's interest**      _____

MOLLY ELISE & RICKY A SANDERS
1815 CARTERET AVE
PUEBLO CO 81004

**State the term remaining**   3/20/2017

**List the contract number of any government contract**   _____

| | | |
|---|---|---|
| **2.548.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**Nature of debtor's interest**      _____

MURT & LINDA LUPTON H/W
1421 LOCKHART WAY
ROSEVILLE CA 95747

**State the term remaining**   12/18/2018

**List the contract number of any government contract**   _____

Debtor   **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| 2.549. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | MYRNA J & FRED F FALK 5881 HWY 12 LA VETA CO 81055 |
| | **State the term remaining** | 1/19/2019 | |
| | **List the contract number of any government contract** | _____ | |

| 2.550. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 | |
| | **Nature of debtor's interest** | _____ | N GORDON COLTHARP ET UX (N GORDON & MARY BETH COLTHARP) 12312 WHITE EAGLE DR. MANASSAS VA 20112 |
| | **State the term remaining** | 5/14/2000 | |
| | **List the contract number of any government contract** | _____ | |

| 2.551. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | **Nature of debtor's interest** | _____ | NAN B COTTLE ET VIR (NAN B COTTLE & DANIEL L COTTLE) 4702 EL ALAMO CT SE RIO RANCHO NM 87124 |
| | **State the term remaining** | 8/17/2003 | |
| | **List the contract number of any government contract** | _____ | |

| 2.552. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | NANCY FOLLIS P.O. BOX 18 MIMBRES NM 88049 |
| | **State the term remaining** | 11/11/2019 | |
| | **List the contract number of any government contract** | _____ | |

| 2.553. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | NANCY RIDGE BROWN AS PR 4285 SOUTH FOREST COURT ENGLEWOOD CO 80113 |
| | **State the term remaining** | 8/18/2018 | |
| | **List the contract number of any government contract** | _____ | |

Debtor  **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.554.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| **Nature of debtor's interest** | _____ | NEAL W & GEORGIANNA A SMITH 1010 SONORA AVE MONTECA CA 95337 |
| **State the term remaining** | 12/15/2018 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.555.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | NEPHI MOON OIL & MINERAL LLC P.O. BOX 154 DUCHESNE UT 84021 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 6/1/2019 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.556.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S, R3W, U.S.M. SEC 7: LOT 1 (51.82), LOT 2 (51.88), LOT 3 (51.92), LOT 4 (51.98), E/2W/2 (A/K/A W/2) SEC. 12: E/2NE/4 SEC 18: LOT 1 (51.98), LOT 2 (51.92), LOT 3 (51.88), LOT 4 (51.82 ACRES), E/2NW/4, NE/4SW/4 | NEPHI MOON OIL & MINERAL LLC P.O. BOX 154 DUCHESNE UT 84021 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 6/1/2019 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.557.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM SECTION 34 LOT 4 (29.35), LOT 5 (39.20) AND SW/4SW/4 | NEPHI MOON OIL & MINERAL, LLC P.O. BOX 154 DUCHESNE UT 84021 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 10/20/2016 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.558.** **Title of contract** | LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | NATURAL GAS PROCESSING & SALES | |
| **Nature of debtor's interest** | LESSEE | NEWFIELD PRODUCTION COMPANY 1001 17TH STREET, STE. 2000 DENVER CO 80202 |
| **State the term remaining** | 4/1/2019 | |
| **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.559. | Title of contract | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | MARCH 1, 2011, JOINT OPERATING AGREEMENT; TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 2: ALL | |
| | Nature of debtor's interest | _____ | NEWFIELD PRODUCTION COMPANY 1001 17TH ST STE 2000 DENVER CO 80202 |
| | State the term remaining | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | |
| | List the contract number of any government contract | _____ | |

| 2.560. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST USM SECTION 29: ALL | |
| | Nature of debtor's interest | _____ | NORMA DEANE MITCHELL PO BOX 201 ALTAMONT UT 84001 |
| | State the term remaining | 2/27/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.561. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | Nature of debtor's interest | _____ | NORMA DEANE MITCHELL ET VIR PO BOX 201 ALTAMONT UT 84001 |
| | State the term remaining | 8/17/2003 | |
| | List the contract number of any government contract | _____ | |

| 2.562. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | NORMAN & JOYCE LUPTON PO BOX 1 LA VETA CO 81055 |
| | State the term remaining | 1/20/2018 | |
| | List the contract number of any government contract | _____ | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.563.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: ALL<br>SECTION 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4,<br>BEGINNING AT THE SW CORNER<br>SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12<br>DEGREES 05' E 49.9 FEET, THENCE<br>N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E<br>274 FEET, THENCE 20<br>DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160<br>FEET, THENCE S 31 DEGREES<br>10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,<br>THENCE S 21 DEGREES 30'<br>W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4<br>FEET, THENCE W 1,320 FEET,<br>THENCE S 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4, ALSO A TRACT BEGINNING<br>AT THE NW CORNER<br>NE/4NE/4, TH. S 1,320 FT, TH. E 470 FT., TH. N 18<br>DEGREES 35' W 408 FT, TH.<br>S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20' E 193<br>FT., TH. N 45 DEGREES<br>00' E 113 FT., TH. N 4 DEGREES 50' E 213 FT., TH. N 69<br>DEGREES 15' E 124<br>FT., TH. N 64 DEGREES 20' E 175 FT., TH. N 71 DEGREES<br>20' E 73 FT., TH. N<br>18 DEGREES 40' W 33 FT., TH. S 71 DEGREES 20' W 73<br>FT., TH. N 18 DEGREES<br>40' W 214 FT., TH. N 12 DEGREES 05' E 126.6 FT., TH. W<br>643 FT TO<br>BEGINNING., EXCEPTING THAT PORTION OF THE<br>FOLLOWING DESCRIBED TRACT LAYING<br>WITHIN THE ABOVE DESCRIBED LANDS: BEGINNING AT<br>A POINT WHICH IS S 69<br>DEGREES 27' W, 512 FT. AND 31 DEGREES 48' W 900 FT.<br>FROM RUNNING TH. N 74<br>DEGREES 20' W 1,667 FT., TH. S 66 FT., TH. S 74<br>DEGREES 20' E 712 FT. TH. N<br>33 FT., TH. S 74 DEGREES 20' E 955 FT., TH. N 33 FT. TO<br>THE PLACE OF<br>BEGINNING.<br>SECTION 30: N/2 | NORMAN J ABBOTT<br>4373 WESTLAKE DR<br>ROY UT 84067 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/20/2018 |
| | **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| **2.564.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |

NORMAN K & DAWNA S JAIRELL
719 E LYONS ST
LARAMIE WY 82072

| | | |
|---|---|---|
| | **State the term remaining** | 12/15/2018 |
| | **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.565.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

**2.565.**

| | |
|---|---|
| **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 11/17/2016 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

OBED & SUSAN VIGIL
220 W 15TH ST #201
PUEBLO CO 81003

**2.566.**

| | |
|---|---|
| **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT<br>THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND<br>2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC<br>A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S<br>264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE<br>RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG<br>00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 10/19/2014 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

OMAN INVESTMENT COMPANY
1395 E 1600 S
MAPLETON UT 84664

**2.567.**

| | |
|---|---|
| **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80<br>RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF<br>SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO<br>BEG<br>T4S R4W USM<br>SEC 5: LOTS 1 (41.07 ACRES), 2 (40.95 ACRES), 3 (40.83 ACRES), 4 (40.71 ACRES), S/2N/2<br>SEC 6: SE/4NE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/28/2018 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

OMAN INVESTMENT COMPANY
1395 E 1600 S
MAPLETON UT 84664

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| 2.568. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T3S R4W USM SEC 34: N/2NW/4 | |
| | Nature of debtor's interest | | ORIENNE WILSON, TRUSTEE OF THE LAMAR & ORIENNE WILSON FAMILY TRUST |
| | State the term remaining | 8/22/2017 | 1135 PARK RIDGE DRIVE |
| | List the contract number of any government contract | | ROOSEVELT UT 84066 |

| 2.569. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ORIS PACHECO AIF LUCY SANCHEZ |
| | State the term remaining | 2/21/2017 | 2121 EMILA CT |
| | List the contract number of any government contract | | PUEBLO UT 81004 |

| 2.570. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ORIS R PACHECO ET UX (ORIS R. PACHECO AND ALICE PACHECO) |
| | State the term remaining | 2/21/2017 | 2121 EMILA COURT |
| | List the contract number of any government contract | | PUEBLO CO 81005 |

| 2.571. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | PAMELA CRUMP |
| | State the term remaining | 9/15/2018 | 5875 BOW RIVER DRIVE |
| | List the contract number of any government contract | | COLORADO SPRINGS CO 80923 |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.572. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W, USM |

SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4
(NWNW-40.71), S/2N/2
SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE
CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO
NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.
T3S R4W, U.S.M.
SEC 31: SE/4NE/4
SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)
EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF
LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34),
EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W
811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO
THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41
DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.

SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO
BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57
RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.
SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE
NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH
23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.

PATRICIA A CLOSE
3734 MOUNT CREST DRIVE
LAS VEGAS NV 89121

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/17/2014 |
| **List the contract number of any government contract** | _____ |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.573. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C<br>SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10'<br>E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG<br>10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220',<br>TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG<br>NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH<br>N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N<br>69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73',<br>TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W<br>214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOT 1 (52.00), LOT 2 (52.11), E/2NW/4, NE/4,<br>LOT 3 (52.34), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6 (37.08), NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL |

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

PATRICIA A CLOSE
3734 MOUNT CREST DRIVE
LAS VEGAS NV 89121

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/16/2019 |
| **List the contract number of any government contract** | _____ |

---

2.574.   **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

**State the term remaining**   6/6/2016

**List the contract number of any government contract**   _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

PATRICIA A CORSENTINO
P.O. BOX 605
WALSENBURG CO 81089

---

2.575.   **Title of contract**   OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

**State the term remaining**   3/6/2020

**List the contract number of any government contract**   _____

State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

PATRICIA A MALCOLM
249 NORTH OLIVER
WICHITA KS 67208

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.576. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98), SW/4SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 6: LOTS 1 (40.45), 2 (40.32) | PATRICIA A. DAVIS & KENT A. DAVIS 728 W 100 S LEHI UT 84043 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 2/14/2018 | |
| | **List the contract number of any government contract** | | |

| 2.577. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | PATRICIA CASIAS 1600 CEDARWOOD DR. LONGMONT CO 80501 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 8/20/2016 | |
| | **List the contract number of any government contract** | | |

| 2.578. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM SEC 34: N/2NW/4 | PATRICIA FEWKES 2324 E 3500 N LAYTON UT 84040 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 8/24/2017 | |
| | **List the contract number of any government contract** | | |

| 2.579. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | PATRICIA FOWLER 3209 MEADOWOOD DR. MONROE NC 28110 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 9/19/2018 | |
| | **List the contract number of any government contract** | | |

| 2.580. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 | PATRICIA JANE C GILSON 2941 BROOKBURN ROAD SALT LAKE CITY UT 84109 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 6/8/2006 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.581.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**     _____     PATRICIA K TRUE
8158 HOLDER ROAD
JUSTIN TX 76247

**State the term remaining**     1/27/2018

**List the contract number of any government contract**     _____

---

**2.582.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**     _____     PATRICIA L KELLEY
1524 CAMINO PABLO DR.
PUEBLO CO 81007

**State the term remaining**     6/6/2016

**List the contract number of any government contract**     _____

---

**2.583.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION T4S R3W USM SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4

**Nature of debtor's interest**     _____     PATRICIA M. MOTHERSEAD
P O BOX 243
LOCUST GROVE VA 22508

**State the term remaining**     10/4/2017

**List the contract number of any government contract**     _____

---

**2.584.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION T4S R4W USM SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4

PATRICIA M. MOTHERSEAD
P O BOX 243
LOCUST GROVE VA 22508

**Nature of debtor's interest**     _____

**State the term remaining**     10/4/2017

**List the contract number of any government contract**     _____

---

**2.585.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT               **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**     OIL & GAS EXPLORATION T4S R4W USM SECTION 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest**     _____     PATRICIA M. MOTHERSEAD
P O BOX 243
LOCUST GROVE VA 22508

**State the term remaining**     10/4/2017

**List the contract number of any government contract**     _____

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

**2.586.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | | PATRICIA R RYBURN
| **State the term remaining** | 8/23/2017 | 29751 SOUTH 584 WAY
| **List the contract number of any government contract** | | GROVE OK 74344

**2.587.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| **Nature of debtor's interest** | | PATRICIA REEDER EUBANK
| **State the term remaining** | 11/10/1997 | 3350 CALLE BONITA
| **List the contract number of any government contract** | | SANTA YNEZ CA 93460

**2.588.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL |
| **Nature of debtor's interest** | | PATRICIA REEDER EUBANK
| **State the term remaining** | 11/10/1999 | 3350 CALLE BONITA
| **List the contract number of any government contract** | | SANTA YNEZ CA 93460

**2.589.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL |
| **Nature of debtor's interest** | | PATRICK JAMES O'DONNELL
| **State the term remaining** | 8/13/2003 | 3013 SOUTH 9050 WEST
| **List the contract number of any government contract** | | MAGNA UT 84044

**2.590.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | | PATSY IRENE ARCHULETA
| **State the term remaining** | 6/3/2017 | 2606 LOWELL AVE
| **List the contract number of any government contract** | | PUEBLO CO 81003

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

---

**2.591.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1, 2, 3, 4, S/2N/2<br>SECTION 6: SE/4NE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 |
| **Nature of debtor's interest** | | PATSY L. NODILO AND MARTIN J. NODILO, TRUSTEES; NODILO FAMILY TRUST DATED SEPTEMBER 29, 2005
| **State the term remaining** | 7/30/2020 | 2606 LOWELL AVE<br>SCOTTSDALE AZ 85251
| **List the contract number of any government contract** | |

**2.592.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | | PAUL A. MORGAN AND DIANE A. MORGAN
| **State the term remaining** | 6/18/2019 | P. O. BOX 82<br>LA VETA CO 81055
| **List the contract number of any government contract** | |

**2.593.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH<br>N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N<br>1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG<br>20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG<br>15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N<br>12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | PAUL RASBAND PR JOSEPH RASBAND<br>31 N 825 E<br>AMERICAN FORK UT 84003
| **Nature of debtor's interest** | |
| **State the term remaining** | 8/10/2019 |
| **List the contract number of any government contract** | |

---

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.594. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 34: SW/4SW/4, E/2SW/4, SE/4 | |
| | **Nature of debtor's interest** | _____ | PEGGY COOPER PO BOX 481 PAGOSA SPRINGS CO 81147 |
| | **State the term remaining** | 12/11/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.595. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | PEGGY F. SULSER 2022 S. 2400 EAST HEBER CITY UT 84032 |
| | **State the term remaining** | 2/28/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.596. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N/2SE/4 | |
| | **Nature of debtor's interest** | _____ | PEGGY J COOPER PO BOX 481 PAGOSA SPRINGS CO 81147 |
| | **State the term remaining** | 10/11/2020 | |
| | **List the contract number of any government contract** | _____ | |

| 2.597. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | PEGGY J LOPEZ 2111 W 19TH ST PUEBLO CO 81003 |
| | **State the term remaining** | 11/10/2016 | |
| | **List the contract number of any government contract** | _____ | |

| 2.598. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | PEGGY J MOREHEAD ET VIR 303 SIMON ST BLYTHEVILLE AR 72315 |
| | **State the term remaining** | 10/21/2017 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.599.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 1/16/2017 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

PEGGY JEAN SCHOFIELD
44 BANTALA
CASTLE ROCK CO 80108

| | | |
|---|---|---|
| **2.600.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 10/10/2017 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

PEGGY S ROSS ET VIR (PEGGY S. ROSS AND MICHAEL S. ROSS)
272 S. GOLFWOOD DRIVE
PUEBLO WEST CO 81007

| | | |
|---|---|---|
| **2.601.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 1/8/2000 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

PERRY L MAXFIELD ET UX (RAIJA ANNELLI MAXFIELD, TRUSTEE)
HC 65, BOX 71
ALTONAH UT 84002

| | | |
|---|---|---|
| **2.602.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 2/4/2020 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

PETE MALDONADO TRUST; PETE & RANDY MALDONADO, TRUSTEES
1966 COUNTY ROAD 346
WALSENBURG CO 81089

| | | |
|---|---|---|
| **2.603.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 10/29/2018 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

PETE MALDONADO TRUST; PETE & RANDY MALDONADO, TRUSTEES
1966 COUNTY ROAD 346
WALSENBURG CO 81089

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

---

**2.604.**  Title of contract             TRANSITION SERVICES AGREEMENT                State the name and mailing address
                                                                                       for all other parties with whom the
           State what the contract or      TRANSITION SERVICES                         debtor has an executory contract or
           lease is for                                                                unexpired lease

           Nature of debtor's interest     _____        PETROGLYPH OPERATING
                                                                                       COMPANY INC.
           State the term remaining        COMPLETION OF SALE OR 30-DAYS NOTICE BY     MARSHALL MURRIN
                                           LENDERS WHICHEVER FIRST OCCURS              960 BROADWAY AVE STE 500
                                                                                       BOISE ID 83706
           List the contract number of     _____
           any government contract

**2.605.**  Title of contract             GENERAL PARTNER MANAGEMENT AGREEMENT        State the name and mailing address
                                                                                       for all other parties with whom the
           State what the contract or      OPERATING AGREEMENT                         debtor has an executory contract or
           lease is for                                                                unexpired lease

           Nature of debtor's interest     _____        PETROGLYPH OPERATING
                                                                                       COMPANY INC.
           State the term remaining        INDEFINITE                                  MARSHALL MURRIN
                                                                                       960 BROADWAY AVE STE 500
           List the contract number of     _____        BOISE ID 83706
           any government contract

**2.606.**  Title of contract             PETROGLYPH ENERGY INC                       State the name and mailing address
                                                                                       for all other parties with whom the
           State what the contract or      GUARANTOR OF SENIOR SECURED CREDIT FACILITY debtor has an executory contract or
           lease is for                    DATED 2/19/2013                             unexpired lease

           Nature of debtor's interest     BORROWER                                    PETROGLYPH OPERATING
                                                                                       COMPANY INC.
           State the term remaining        2/19/2019                                   MARSHALL MURRIN
                                                                                       960 BROADWAY AVE STE 500
           List the contract number of     _____        BOISE ID 83706
           any government contract

**2.607.**  Title of contract             PETROGLYPH ENERGY INC                       State the name and mailing address
                                                                                       for all other parties with whom the
           State what the contract or      GUARANTOR OF JUNIOR SECURED CREDIT FACILITY debtor has an executory contract or
           lease is for                    DATED 2/13/2013                             unexpired lease

           Nature of debtor's interest     BORROWER                                    PETROGLYPH OPERATING
                                                                                       COMPANY INC.
           State the term remaining        2/19/2019                                   MARSHALL MURRIN
                                                                                       960 BROADWAY AVE STE 500
           List the contract number of     _____        BOISE ID 83706
           any government contract

**2.608.**  Title of contract             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT State the name and mailing address
                                                                                       for all other parties with whom the
           State what the contract or      OIL & GAS EXPLORATION HUERFANO COUNTY,      debtor has an executory contract or
           lease is for                    COLORADO, OIL AND GAS LEASE                 unexpired lease

           Nature of debtor's interest     _____        PHYLLIS E LENZINI PR JOSEPH LE
                                                                                       28 RUPERT STREET
           State the term remaining        9/21/2016                                   MONTE VISTA CO 81144

           List the contract number of     _____
           any government contract

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.609.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 6/6/2016 |
| | **List the contract number of any government contract** | _____ |

PHYLLIS MCKEDY
P.O. BOX 971
CASTLE ROCK CO 80104

| | | |
|---|---|---|
| **2.610.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W U.S.M. |

SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E
643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.
13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160
FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21
DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S
1,320 FT TO BEGINNING.
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320
FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56
FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4
DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E
175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S
71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES
05'E 126.6 FT., TH W 643 FT. TO BEG.
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4
T4S R4W U.S.M.
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

PHYLLIS R PARCELL
239 NORTH 300 EAST
HEBER CITY UT 84032

| | | |
|---|---|---|
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 4/16/2017 |
| | **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| **2.611.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| | **Nature of debtor's interest** | _____ |
| | **State the term remaining** | 5/14/2000 |
| | **List the contract number of any government contract** | _____ |

PLAINS PETROLEUM OPERATING (WILLIAMS PRODUCTION RMT COMPANY)
21237 NETWORK PLACE
CHICAGO IL 60673-1212

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.612. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | POTTS FAMILY TRUST, DENNIS A POTTS & MARY E POTTS<br>2502 DOWNINGTON AVE<br>SALT LAKE CITY UT 84108 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 3/24/2018 | |
| | **List the contract number of any government contract** | | |

| 2.613. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | PRISCILLA SANDOVAL<br>215 PENNSYLVANIA AVENUE<br>WALSENBURG CO 81089 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 8/13/2016 | |
| | **List the contract number of any government contract** | | |

| 2.614. | **Title of contract** | JOINT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | SEPTEMBER 1, 2010, JOINT OPERATING AGREEMENT; TOWNSHIP 152 NORTH, RANGE 92 WEST 5TH PM SECTION 27: ALL | QEP ENERGY COMPANY<br>1050 17TH ST STE 500<br>DENVER CO 80265 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | TERMINATION BASED ON WELLS AND PRODUCING CAPACITY | |
| | **List the contract number of any government contract** | | |

| 2.615. | **Title of contract** | UNIT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | WHITE RIVER UNIT AGREEMENT AND UNIT OPERATING AGREEMENT | QEP ENERGY COMPANY<br>1050 17TH STREET, SUITE 800<br>DENVER CO 80265 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT | |
| | **List the contract number of any government contract** | | |

Debtor **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.616. | **Title of contract** | UNIT OPERATING AGREEMENT |

**State what the contract or lease is for**  UTELAND BUTTE (LOWER GREEN RIVER) UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, MARCH 26, 2004

**Nature of debtor's interest**  _____

**State the term remaining**  AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QEP ENERGY COMPANY
1050 17TH STREET, SUITE 800
DENVER CO 80265

---

| | | |
|---|---|---|
| 2.617. | **Title of contract** | UNIT OPERATING AGREEMENT |

**State what the contract or lease is for**  SCYLLA UNIT AGREEMENT, NOVEMBER 1, 2011; AND UNIT OPERATING AGREEMENT, FEBRUARY 14, 2012

**Nature of debtor's interest**  _____

**State the term remaining**  AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QEP ENERGY COMPANY
1050 17TH STREET, SUITE 800
DENVER CO 80265

---

| | | |
|---|---|---|
| 2.618. | **Title of contract** | UNIT OPERATING AGREEMENT |

**State what the contract or lease is for**  NEMO (GREEN RIVER) UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, JUNE 3, 2010

**Nature of debtor's interest**  _____

**State the term remaining**  AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QEP ENERGY COMPANY
1050 17TH STREET, SUITE 800
DENVER CO 80265

---

| | | |
|---|---|---|
| 2.619. | **Title of contract** | UNIT OPERATING AGREEMENT |

**State what the contract or lease is for**  NAUTILUS (GREEN RIVER) UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, APRIL 27, 2010; RATIFICATION AND JOINDER OF UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, JUNE 11, 2010

**Nature of debtor's interest**  _____

**State the term remaining**  AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QEP ENERGY COMPANY
1050 17TH STREET, SUITE 800
DENVER CO 80265

---

| | | |
|---|---|---|
| 2.620. | **Title of contract** | UNIT OPERATING AGREEMENT |

**State what the contract or lease is for**  KILIMANJARO (DEEP) UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, NOVEMBER 22, 2010; RATIFICATION AND JOINDER OF UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, DECEMBER 20, 2010

**Nature of debtor's interest**  _____

**State the term remaining**  AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QEP ENERGY COMPANY
1050 17TH STREET, SUITE 800
DENVER CO 80265

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

---

2.621.   **Title of contract**               UNIT OPERATING AGREEMENT                   State the name and mailing address
                                                                                        for all other parties with whom the
         **State what the contract or**      JOHNSON BOTTOM UNIT AGREEMENT, JANUARY 1, 2009;   debtor has an executory contract or
         **lease is for**                    RATIFICATION AND JOINDER OF UNIT AGREEMENT AND     unexpired lease
                                             UNIT OPERATING AGREEMENT, FEBRUARY 27, 2009
                                                                                        QEP ENERGY COMPANY
         **Nature of debtor's interest**     _____   1050 17TH STREET, SUITE 800
                                                                                        DENVER CO 80265
         **State the term remaining**        AS MANAGED BY THE DEPARTMENT OF INTERIOR,
                                             BUREAU OF LAND MANAGEMENT

         **List the contract number of**     _____
         **any government contract**

2.622.   **Title of contract**               UNIT OPERATING AGREEMENT                   State the name and mailing address
                                                                                        for all other parties with whom the
         **State what the contract or**      GLEN BENCH UNIT AGREEMENT AND UNIT OPERATING   debtor has an executory contract or
         **lease is for**                    AGREEMENT                                  unexpired lease

         **Nature of debtor's interest**     _____   QEP ENERGY COMPANY
                                                                                        1050 17TH STREET, SUITE 800
         **State the term remaining**        AS MANAGED BY THE DEPARTMENT OF INTERIOR,  DENVER CO 80265
                                             BUREAU OF LAND MANAGEMENT

         **List the contract number of**     _____
         **any government contract**

2.623.   **Title of contract**               UNIT OPERATING AGREEMENT                   State the name and mailing address
                                                                                        for all other parties with whom the
         **State what the contract or**      BRENNAN BOTTOM UNIT AGREEMENT AND UNIT     debtor has an executory contract or
         **lease is for**                    OPERATING AGREEMENT, JANUARY 1, 2008       unexpired lease

         **Nature of debtor's interest**     _____   QEP ENERGY COMPANY
                                                                                        1050 17TH STREET, SUITE 800
         **State the term remaining**        AS MANAGED BY THE DEPARTMENT OF INTERIOR,  DENVER CO 80265
                                             BUREAU OF LAND MANAGEMENT

         **List the contract number of**     _____
         **any government contract**

2.624.   **Title of contract**               UNIT OPERATING AGREEMENT                   State the name and mailing address
                                                                                        for all other parties with whom the
         **State what the contract or**      BIG VALLEY UNIT AGREEMENT AND UNIT OPERATING   debtor has an executory contract or
         **lease is for**                    AGREEMENT; RATIFICATION AND JOINDER TO BIG     unexpired lease
                                             VALLEY UNIT AGREEMENT AND UNIT OPERATING
                                             AGREEMENT, MARCH 7, 2006                   QEP ENERGY COMPANY
                                                                                        1050 17TH STREET, SUITE 800
         **Nature of debtor's interest**     _____   DENVER CO 80265

         **State the term remaining**        AS MANAGED BY THE DEPARTMENT OF INTERIOR,
                                             BUREAU OF LAND MANAGEMENT

         **List the contract number of**     _____
         **any government contract**

2.625.   **Title of contract**               JOINT OPERATING AGREEMENT                  State the name and mailing address
                                                                                        for all other parties with whom the
         **State what the contract or**      AUGUST 1, 2009, JOINT OPERATING AGREEMENT; debtor has an executory contract or
         **lease is for**                    TOWNSHIP 152 NORTH, RANGE 92 WEST 5TH PM   unexpired lease
                                             SECTION 34: N/2 AND SECTION 35: N/2
                                                                                        QUESTAR EXPLORATION AND
         **Nature of debtor's interest**     _____   PRODUCTION COMPANY
                                                                                        1050 17TH ST STE 500
         **State the term remaining**        TERMINATION BASED ON WELLS AND PRODUCING   DENVER CO 80265
                                             CAPACITY

         **List the contract number of**     _____
         **any government contract**

Debtor   **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

---

2.626.   **Title of contract**                JOINT OPERATING AGREEMENT

    **State what the contract or**       AUGUST 24, 2005, JOINT OPERATING AGREEMENT;
    **lease is for**                     TOWNSHIP 10 SOUTH, RANGE 18 EAST, SLM
                                          SECTION 36

    **Nature of debtor's interest**      _____

    **State the term remaining**          TERMINATION BASED ON WELLS AND PRODUCING
                                          CAPACITY

    **List the contract number of**      _____
    **any government contract**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QUESTAR EXPLORATION AND
PRODUCTION COMPANY
NOW QEP ENERGY COMPANY
1050 17TH ST STE 500
DENVER CO 80265

---

2.627.   **Title of contract**                JOINT OPERATING AGREEMENT

    **State what the contract or**       AUGUST 22, 2005, JOINT OPERATING AGREEMENT;
    **lease is for**                     TOWNSHIP 10 SOUTH, RANGE 19 EAST, SLM
                                          SECTION 32

    **Nature of debtor's interest**      _____

    **State the term remaining**          TERMINATION BASED ON WELLS AND PRODUCING
                                          CAPACITY

    **List the contract number of**      _____
    **any government contract**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

QUESTAR EXPLORATION AND
PRODUCTION COMPANY
NOW QEP ENERGY COMPANY
1050 17TH ST STE 500
DENVER CO 80265

---

2.628.   **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

    **State what the contract or**       OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4
    **lease is for**                     WEST, USM
                                          SECTION 31: LOT 5 (37.98), SW/4SE/4

                                          TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
                                          SECTION 6: LOTS 1 (40.45), 2 (40.32)

    **Nature of debtor's interest**      _____

    **State the term remaining**          2/2/2018

    **List the contract number of**      _____
    **any government contract**

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

R GAYLE HOLMAN
774 SOUTHWOOD DR
MURRAY UT 84107

---

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.629.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 19: LOT 1 (51.82) LOT 2 (51.85), LOT 3 (51.89), LOT 4 (51.92),<br>E/2W/2, E/2<br>SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; AND A METES AND<br>BOUNDS TRACT BEGINNING AT THE SOUTHWEST CORNER OF THE SE/4SE/4, THENCE EAST<br>643 FEET, THENCE NORTH 12 DEGREES 05' E 49.4 FEET, THENCE NORTH 46 DEGREES<br>E 148 FEET, THENCE NORTH 13 DEGREES 10' E 274 FEET, THENCE NORTH 20 DEGREES<br>E 252 FEET, THENCE SOUTH 45 DEGREES 25' E 160 FEET, THENCE SOUTH 31 DEGREES<br>10' E 190 FEET, THENCE SOUTH 4 DEGREES 30' E 100 FEET, THENCE SOUTH 21<br>DEGREES 30' W 101 FEET, THENCE EAST 220 FEET, THENCE NORTH 1,135.4 FEET,<br>THENCE WEST 1,320 FEET, THENCE SOUTH 1,320 FEET TO BEGINNING.<br>SECTION 29: NW/4, W/2NE/4; AND A METES AND BOUNDS TRACT BEGINNING AT THE<br>NORTHWEST CORNER OF THE NE/4NE/4, THENCE SOUTH 1,320 FEET, THENCE EAST 470<br>FEET, THENCE NORTH 18 DEGREES 35' W 408 FEET, THENCE SOUTH 59 DEGREES 30' W<br>56 FEET, THENCE NORTH 9 DEGREES 20' E 193 FEET, THENCE NORTH 45 DEGREES E<br>113 FEET, THENCE NORTH 4 DEGREES 50' E 213 FEET, THENCE NORTH 69 DEGREES<br>15' E 124 FEET, THENCE NORTH 64 DEGREES 20' E 175 FEET, THENCE NORTH 71<br>DEGREES 20' E 73 FEET, THENCE NORTH 18 DEGREES 20' E 73 FEET, THENCE NORTH<br>18 DEGREES 20' W 33', THENCE S 71 DEGREES 20' W 73 FEET, THENCE N 18<br>DEGREES 40' W 214 FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE W 643<br>FEET TO THE BEGINNING.<br>SECTION 30: LOTS 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4, NE/4<br>SECTION 31: LOT 6 (37.08 ACRES), NW/4SE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 3/26/2019 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

R. FORD & JENNETTE LARSEN
PO BOX 455
ROOSEVELT UT 84066

| | | |
|---|---|---|
| **2.630.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 34: SW/4SW/4, E/2SW/4, SE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 2/3/2018 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

R. TODD THACKER
PO BOX 281
JENSEN UT 84035

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

**2.631.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
             **State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM                     **debtor has an executory contract or**
             **lease is for**                 SEC 14: N/2                                            **unexpired lease**
                                              SEC 15: S/2
                                                                                                    RACHEL S JENSEN (VETAR
             **Nature of debtor's interest**  _____               ENERGY, A GENERAL
                                                                                                    PARTNERSHIP)
             **State the term remaining**     6/9/1997                                              2233 EAST 3RD AVENUE
                                                                                                    PORT ANGELES WA 98362
             **List the contract number of**  _____
             **any government contract**

**2.632.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
             **State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM                     **debtor has an executory contract or**
             **lease is for**                 SEC 28: ALL                                           **unexpired lease**

             **Nature of debtor's interest**  _____               RACHEL S JENSEN (VETAR
                                                                                                    ENERGY, A GENERAL
             **State the term remaining**     10/21/2000                                            PARTNERSHIP)
                                                                                                    2233 EAST 3RD AVENUE
             **List the contract number of**  _____               PORT ANGELES WA 98362
             **any government contract**

**2.633.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
             **State what the contract or**   OIL & GAS EXPLORATION T4S R3W USM                     **debtor has an executory contract or**
             **lease is for**                 SEC 19: ALL                                           **unexpired lease**
                                              SEC 20: SW/4NE/4, S/NW/4, SW/4, W/2SE/4 AND M&B
                                              DESCRIPTION                                           RAEDONNA JONES
                                              SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4 AND      4030 PINEVIEW DRIVE
                                              M&B DESCRIPTION                                       YREKA CA 96097
                                              SEC 30: N/2
                                              SEC 31: LOT 6, NW/4SE/4
                                              T4S R4W USM
                                              SEC 24: ALL
                                              SEC 25: N/2
                                              SEC 26: ALL
                                              SEC 35: ALL
                                              SEC 36: ALL

             **Nature of debtor's interest**  _____

             **State the term remaining**     10/3/2018

             **List the contract number of**  _____
             **any government contract**

**2.634.**   **Title of contract**            OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
                                                                                                    **for all other parties with whom the**
             **State what the contract or**   OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4       **debtor has an executory contract or**
             **lease is for**                 WEST, USM                                             **unexpired lease**
                                              SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),
                                              7 (40.43),                                            RAIJA ANNELLI MAXFIELD,
                                              NE/4SW/4, N/2SE/4                                     TRUSTEE; RAIJA ANNELLI
                                              SECTION 34: SE/4, E/2SW/4, SW/4SW/4                   MAXFIELD FAMILY LIVING TRUST
                                                                                                    HC 65, BOX 71
             **Nature of debtor's interest**  _____               ALTONAH UT 84002

             **State the term remaining**     3/27/2018

             **List the contract number of**  _____
             **any government contract**

Debtor    **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.635.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RANDALL DEWAIN LIDDELL
4433 THICKET AVE.
LAS VEGAS NV 89031

**Nature of debtor's interest**    _____

**State the term remaining**    4/16/2018

**List the contract number of any government contract**    _____

---

**2.636.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 31: NE/4

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RANDON & CINDY BECKSTEAD TRUST
1892 E. SUMMER MEADOW DR.
SANDY UT 84092

**Nature of debtor's interest**    _____

**State the term remaining**    11/11/2020

**List the contract number of any government contract**    _____

---

**2.637.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W USM
SEC 14: N/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RANDON & CINDY BECKSTEAD, TRUSTEES
1892 E. SUMMER MEADOW DR.
SANDY UT 84092

**Nature of debtor's interest**    _____

**State the term remaining**    5/14/2000

**List the contract number of any government contract**    _____

---

**2.638.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R2E USM
SEC 27: LOT 2 (36.80), SW/4NE/4

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RAY L HUBER
1690 N 3500 W
VERNAL UT 84078

**Nature of debtor's interest**    _____

**State the term remaining**    10/12/2016

**List the contract number of any government contract**    _____

Debtor    **III Exploration II LP**                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.639.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

---

**2.639.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** — OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4
SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, 4NE/4NW/4
SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4

TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 14: S/2

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

REA EAVES & DON B. BARNES
9970 NE HIGHWAY 240
YAMHILL OR 97148

**Nature of debtor's interest** — _____

**State the term remaining** — 12/6/2017

**List the contract number of any government contract** — _____

---

**2.640.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** — OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest** — _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

REBECCA ANN WESBROOK
65 BOYER
THOREAU NM 87323

**State the term remaining** — 11/11/2019

**List the contract number of any government contract** — _____

---

**2.641.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** — OIL & GAS EXPLORATION T4S R4W USM
SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4
SEC 34: SE/4, E/2SW/4, SW/4SW/4

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

REBECCA K BRUCE
1638 S. BAYSHORE CT, #102
MIAMI FL 33133

**Nature of debtor's interest** — _____

**State the term remaining** — 4/11/2018

**List the contract number of any government contract** — _____

---

**2.642.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for** — OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 22: S/2
SEC 23: ALL
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

REBECCA K HELMSTADTER
1638 S. BAYSHORE CT, #102
MIAMI FL 33133

**Nature of debtor's interest** — _____

**State the term remaining** — 11/10/1999

**List the contract number of any government contract** — _____

Debtor  **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.643. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. SECTION 19: ALL SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; BEGINNING AT THE SOUTHWEST CORNER OF SE/4SE/4 OF SECTION 20, THENCE EAST 643 FEET, THENCE NORTH 12 DEGREES 05' EAST 49.4 FEET; THENCE NORTH 46 DEGREES EAST 148 FEET; THENCE NORTH 13 DEGREES 10' EAST 274 FEET; THENCE 20 DEGREES EAST 252 FEET; THENCE SOUTH 45 DEGREES 25' EAST 160 FEET; THENCE SOUTH 31 DEGREES 10' EAST 190 FEET; THENCE SOUTH 4 DEGREES 30' EAST 100 FEET; THENCE SOUTH 21 DEGREES 30' WEST 101 FEET, THENCE EAST 220 FEET; THENCE NORTH 1,135.4 FEET; THENCE WEST 1,320 FEET; THENCE SOUTH 1,320 FEET TO BEGINNING. SECTION 29: NE/4NW/4; W/2NW/4; SE/4NW/4; W/2NE/4;BEGINNING AT THE NORTHWEST CORNER OF THE NE/4NE/4, AND RUNNING THENCE SOUTH 1,320 FEET, THENCE EAST 470 FEET, THENCE NORTH 18 DEGREES 35' WEST 408 FEET, THENCE SOUTH 59 DEGREES 30' WEST 56 FEET, THENCE NORTH 9 DEGREES 20' EAST 193 FEET, THENCE NORTH 45 DEGREES EAST 113 FEET, THENCE NORTH 4 DEGREES 50' EAST 213 FEET, THENCE NORTH 69 DEGREES 15' EAST 124 FEET, THENCE NORTH 64 DEGREES 20' EAST 175 FEET, THENCE NORTH 71 DEGREES 20' EAST 73 FEET, THENCE NORTH 18 DEGREES 20' WEST 33 FEET, THENCE SOUTH 71 DEGREES 20' WEST 73 FEET, THENCE NORTH 18 DEGREES 40' WEST 214 FEET, THENCE NORTH 12 DEGREES 05' EAST 126.6 FEET, THENCE WEST 643 FEET TO BEGINNING. SECTION 30: NE/4, LOT 1 (52.00 ACRES), LOT 2 (52.11 ACRES), E/2NW/4; AKA N/2 | REBECCA K. BRUCE 1638 S. BAYSHORE CT, #102 MIAMI FL 33133 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/21/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.644. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 6: LOTS 2 (19.55), 7 (40) NW/NE | |
| | **Nature of debtor's interest** | _____ | REBECCA K. BRUCE 1638 S. BAYSHORE CT, #102 MIAMI FL 33133 |
| | **State the term remaining** | 4/30/2019 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                         Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.645.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 9/21/2016 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RICHARD LEE WAGNER ET AL
(RICHARD LEE WAGNER SHELLY RAE WAGNER)
609 KANSAS ST
WALSENBURG CO 81089

| | | |
|---|---|---|
| **2.646.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 7/22/2018 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RICHARD LOUIS PEZZE ET UX
(RICHARD L PEZZE AND ELIZABETH SUE PEZZE)
2768 HIGHWAY 12
LA VETA CO 81055

| | | |
|---|---|---|
| **2.647.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 11/21/2018 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RICHARD M & CYNTHIA M PORTER
508 E 22ND
CHEYENNE WY 82001

| | | |
|---|---|---|
| **2.648.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 4/4/2018 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RICHARD M CORBRIDGE TRUST;
JEANNE S. CORBRIDGE, TRUSTEE
9531 S COLLAGE CT
TULSA OK 74137

| | | |
|---|---|---|
| **2.649.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 SEC 15: S/2 |
| | **Nature of debtor's interest** | |
| | **State the term remaining** | 5/14/2000 |
| | **List the contract number of any government contract** | |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

RICHARD N COLTHARP ET UX
(RICHARD COLTHARP & MARIE COLTHARP)
8 QUAIL LANE
BOISE ID 83716-3114

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.650. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W USM<br>SEC 35: N/2NE/4 | |
| | **Nature of debtor's interest** | _____ | RICHARD S ALLMAN<br>4150 VIEW PARK DRIVE<br>YORBA LINDA CA 92886 |
| | **State the term remaining** | 8/31/2017 | |
| | **List the contract number of any government contract** | _____ | |

| 2.651. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | RICHARD S BENNETT MARITAL TR<br>(HAROLD H. BENNETT ET AL)<br>3991 LARES WAY<br>SALT LAKE CITY UT 84124 |
| | **State the term remaining** | 1/19/2000 | |
| | **List the contract number of any government contract** | _____ | |

| 2.652. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | RILEY R PREATOR / BARRY B. PREATOR AND KAREN PREATOR HOLT<br>945 SUNBROOK CIR<br>ALPINE UT 84004 |
| | **State the term remaining** | 1/20/2000 | |
| | **List the contract number of any government contract** | _____ | |

| 2.653. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | RITA M MARTINEZ<br>3307 W 18TH ST<br>PUEBLO CO 81003 |
| | **State the term remaining** | 10/27/2016 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

---

**2.654.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E<br>643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N.<br>13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160<br>FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21<br>DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S<br>1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320<br>FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56<br>FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4<br>DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E<br>175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S<br>71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES<br>05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | RO JEAN ROWLEY<br>PO BOX 995<br>DUCHESNE UT 84021

| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 2/25/2017 |
| **List the contract number of any government contract** | _____ |

---

**2.655.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T3S R4W U.S.M.<br>SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE<br>SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID<br>MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF<br>NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. | ROBERT & VIRGINIA WALBY<br>66 FELLER DRIVE<br>BROOKLYN MI 49230

| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/15/2017 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| 2.656. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROBERT ALAN RIDGE |
| | **State the term remaining** | 7/16/2016 | 555 EAST FIFTH ST, UNIT 709 AUSTIN TX 78701 |
| | **List the contract number of any government contract** | | |

| 2.657. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROBERT ARIANO AIF ROSINE ARIAN |
| | **State the term remaining** | 9/29/2016 | PO BOX 367 WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | | |

| 2.658. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROBERT D KINCAID JR |
| | **State the term remaining** | 1/15/2017 | 450 ARGOSY WAY CASTLE ROCK CO 80108 |
| | **List the contract number of any government contract** | | |

| 2.659. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROBERT D. RAINS AND GAIL M. RAINS |
| | **State the term remaining** | 8/24/2017 | 781 SUNCHASE DRIVE FT. COLLINS CO 80524 |
| | **List the contract number of any government contract** | | |

| 2.660. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROBERT E & WENDY J BALL |
| | **State the term remaining** | 10/23/2019 | 1009 COTTONWOOD DR WINDSOR CO 80550 |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

---

2.661.   **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

 **State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL

ROBERT GLENN JESSEN
P.O. BOX 136
ALTAMONT UT 84001

 **Nature of debtor's interest**    _____

 **State the term remaining**    8/17/2003

 **List the contract number of any government contract**    _____

---

2.662.   **Title of contract**         OIL & GAS EXPLORATION & PRODUCTION AGREEMENT      **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

 **State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R3W USM
SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92),
E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4
T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

ROBERT J. SVITAK JR.
4821 ANISE ST
RIVERTON UT 84096

 **Nature of debtor's interest**    _____

 **State the term remaining**    9/15/2018

 **List the contract number of any government contract**    _____

---

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| 2.663. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ROBERT L & DOROTHY M JOHNS |
| | State the term remaining | 12/15/2018 | 1273 IVY WAY MANTECA CA 95336 |
| | List the contract number of any government contract | | |

| 2.664. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ROBERT L & LINDA SAGER |
| | State the term remaining | 8/15/2016 | 100 TIMBER RIDGE WAY RONAN MT 59864 |
| | List the contract number of any government contract | | |

| 2.665. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ROBERT L & SANDRA L PERKINS |
| | State the term remaining | 7/7/2018 | 11022 DENSMORE AVE GRANADA HILLS CA 91344 |
| | List the contract number of any government contract | | |

| 2.666. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ROBERT L & SHARON K PORTER |
| | State the term remaining | 11/19/2018 | 17026 W 61ST PLACE ARVADA CO 80403 |
| | List the contract number of any government contract | | |

| 2.667. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | ROBERT L JAIRELL |
| | State the term remaining | 12/12/2018 | 310 S 11TH LARAMIE WY 82070 |
| | List the contract number of any government contract | | |

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.668.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| **Nature of debtor's interest** | _____ | ROBERT MARTINEZ 200 GUERRERO WALSENBURG CO 81089 |
| **State the term remaining** | 8/21/2016 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.669.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| **Nature of debtor's interest** | _____ | ROBERT W MALDONADO 1620 COUNTY ROAD 346 WALSENBURG CO 81089 |
| **State the term remaining** | 2/3/2020 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.670.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | RODGER AND LINDA M. AMES HRC 65 BOX 100 ALTONAH UT 84002 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 8/19/2003 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.671.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 | RODGER E. AMES HRC 65, BOX 100 ALTONAH UT 84002 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 3/21/2018 | |
| **List the contract number of any government contract** | _____ | |

| | | |
|---|---|---|
| **2.672.** **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | RODNEY B HORROCKS ET UX 38651 HIGHWAY 160 MANCOS CO 81328 |
| **Nature of debtor's interest** | _____ | |
| **State the term remaining** | 11/10/1999 | |
| **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

---

2.673.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T3S R4W, U.S.M.                       **debtor has an executory contract or**
**lease is for**                  SEC 34: BEGINNING AT A POINT WHICH IS SOUTH 10            **unexpired lease**
DEGREES 15' EAST 1378
FEET FROM THE NORTH QUARTER CORNER OF SEC 34,              RODNEY L & CHRISTINE SWASEY
T3,S R                                                     HC 64 BOX 147A
4W, OF THE UINTAH SPECIAL BASE AND MERIDIAN AND            DUCHESNE UT 84021
RUNNING THENCE ON THE
FOLLOWING TRAVERSE NORTH 88 DEGREES 50' EAST
1081 FEET; THENCE SOUTH 2352
FEET; THENCE NORTH 68 DEGREES 21'W 655 FEET;
THENCE SOUTH 59 DEGREES
50'W 715 FEET; THENCE SOUTH 328 FEET; THENCE
NORTH 85 DEGREES 00'W
356 FEET; THENCE NORTH 2108 FEET; THENCE EAST 470
FEET; THENCE NORTH 688
FEET TO THE POINT OF BEGINNING.

**Nature of debtor's interest**    _____

**State the term remaining**       11/28/2016

**List the contract number of**    _____
**any government contract**

---

2.674.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T3S R4W USM                         **debtor has an executory contract or**
**lease is for**                  SEC 35: N/2NE/4                                           **unexpired lease**

**Nature of debtor's interest**    _____          ROGER A & CATHY J. DALE
4150 VIEW PARK DRIV
**State the term remaining**       8/31/2017                                                YORBA LINDA CA 92886

**List the contract number of**    _____
**any government contract**

---

2.675.  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4          **debtor has an executory contract or**
**lease is for**                  WEST, U.S.M.                                             **unexpired lease**
SECTION 34: SW/4NW/4, ALSO: BEGINNING WHERE THE
MEANDER LINE INTERSECTS                                    ROGER K. & DAWNA MARETT
THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID           HC64 BOX 123
SECTION 34; THENCE ALONG                                  DUCHESNE UT 84021
SAID MEANDER LINE TO INTERSECTION OF LINE WITH
THE WEST BOUNDARY LINE OF
NE/4SW/4; THENCE NORTH TO THE SOUTHEAST
CORNER OF SW/4NW/4; THENCE WEST TO
THE POINT OF BEGINNING.

**Nature of debtor's interest**    _____

**State the term remaining**       8/15/2017

**List the contract number of**    _____
**any government contract**

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.676.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

      **Nature of debtor's interest**     _____     ROLAND E SAGER
169 MILLSTONE RD #14
      **State the term remaining**     7/12/2016     HARPSWELL ME 04079

      **List the contract number of any government contract**     _____

---

**2.677.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

      **Nature of debtor's interest**     _____     RONALD E & BARBARA A JAIRELL
5330 MEADOW LN
      **State the term remaining**     12/17/2018     LARAMIE WY 82070

      **List the contract number of any government contract**     _____

---

**2.678.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**     OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

      **Nature of debtor's interest**     _____     RONALD H PACHECO
1646 OREGON AVE
      **State the term remaining**     3/12/2017     SAN ANGELO TX 76904

      **List the contract number of any government contract**     _____

---

**2.679.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**     OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N
12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH
N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH
S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N
1,135.4', TH W 1320', TH S 1320' TO BEG
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1320', TH
E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG
20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG
15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18
DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N
12 DEG 05' E 126.6', TH W 643' TO BEG
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4          RONALD J LIDDELL ET AL
587 NORTH 600 EAST (89-8)
ROOSEVELT UT 84066

      **Nature of debtor's interest**     _____

      **State the term remaining**     4/16/2018

      **List the contract number of any government contract**     _____

---

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.680. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | RONALD JOSEPH |
| | State the term remaining | 2/16/2017 | 155 CONESTOGA ROAD BLACK HAWK CO 80422 |
| | List the contract number of any government contract | | |

| 2.681. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | RONALD JOSEPH AIF MARY JOSEPH |
| | State the term remaining | 2/16/2017 | 5904 SOUTH COLUMBINE LITTLETON CO 80121 |
| | List the contract number of any government contract | | |

| 2.682. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | RONALD K. TOMNEY, MICHAEL D. TOMNEY |
| | State the term remaining | 4/7/2018 | 837 EAST 5875 SOUTH OGDEN UT 84405 |
| | List the contract number of any government contract | | |

| 2.683. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION 29: ALL SECTION 31: LOT 1 (39.85), LOT 2 (39.94), LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | RONALD LEO BIRD PO BOX 202 ALTAMONT UT 84001 |
| | Nature of debtor's interest | | |
| | State the term remaining | 3/16/2019 | |
| | List the contract number of any government contract | | |

| 2.684. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | RONALD SPOCK ET UX (RONALD SPOCK & DONNA M SPOCK) |
| | State the term remaining | 8/20/2017 | 1276 201/2 LANE PUEBLO CO 81006 |
| | List the contract number of any government contract | | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.685. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | RONNA J WALCHUK |
| | **State the term remaining** | 8/29/2016 | 106 MAIN STREET SW |
| | **List the contract number of any government contract** | | RONAN MT 59864 |

| 2.686. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | ROSE MARIE VANA |
| | **State the term remaining** | 10/10/2017 | P.O. BOX 429 |
| | **List the contract number of any government contract** | | HOLLY CO 81047 |

| 2.687. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 24: ALL | |
| | **Nature of debtor's interest** | | ROSEMARY VAN DYKE HALL |
| | **State the term remaining** | 10/11/2017 | 5710 WILDWOOD CIRCLE |
| | **List the contract number of any government contract** | | SALT LAKE CITY UT 84121 |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.688. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM |

SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92),
E/2W/2, E/2
SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS
FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E
49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG
00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S
4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'
TH W 1,320', TH S 1,320' TO THE POB
SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE
NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W
408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG
00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64
DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S
71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',
TH W 643' TO BEG
SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4
T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL

ROY-CO, LP
2005 SOUTH 300 WEST
SALT LAKE CITY UT 84115

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/12/2016 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| 2.689. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/13/2018 |
| **List the contract number of any government contract** | _____ |

RUSSELL JAMES JAIRELL
PO BOX 151
LARIMIE WY 82070

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

**2.690.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM
SEC 19: ALL
SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4
SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4
SEC 30: N/2
SEC 31: LOT 6, NW/4SE/4

T4S R4W USM
SEC 24: ALL
SEC 25: N/2
SEC 26: ALL
SEC 35: ALL
SEC 36: ALL |
| **Nature of debtor's interest** | _____ | RUSSELL LIDDELL
1503 NORTH 110 WEST
OREM UT 84057
| **State the term remaining** | 4/16/2018 |
| **List the contract number of any government contract** | _____ |

**2.691.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | RUTH HERRERA WILSON
914 E 3RD
PUEBLO CO 81001
| **State the term remaining** | 1/24/2018 |
| **List the contract number of any government contract** | _____ |

**2.692.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL |
| **Nature of debtor's interest** | _____ | S M HORMAN
14 E SUNWOOD LANE
SANDY UT 84092
| **State the term remaining** | 11/17/1999 |
| **List the contract number of any government contract** | _____ |

**2.693.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | SANDRA BOBIAN
1243 PINE ST.
PUEBLO CO 81055
| **State the term remaining** | 8/6/2016 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.694. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 14: N/2 | |
| | **Nature of debtor's interest** | | SANDRA J. BECKSTEAD REVOCABLE TRUST 2410 EAST FOXHUNT DR. SANDY UT 84092 |
| | **State the term remaining** | 5/14/2000 | |
| | **List the contract number of any government contract** | | |

| 2.695. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SANDRA LEE & ANDY WALDROUPE 5500 CR F LAS ANIMAS CO 81054 |
| | **State the term remaining** | 3/20/2018 | |
| | **List the contract number of any government contract** | | |

| 2.696. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SANTANA E VIGIL BOX 522 WALSENBURG CO 81089 |
| | **State the term remaining** | 2/28/2017 | |
| | **List the contract number of any government contract** | | |

| 2.697. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SARANE VANDYKE 250 S. NORTON AVENUE LOS ANGELES CA 90004 |
| | **State the term remaining** | 4/29/2019 | |
| | **List the contract number of any government contract** | | |

| 2.698. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SCOTT L TWENHOFEL P O BOX 2035 IDAHO SPRINGS CO 80452 |
| | **State the term remaining** | 5/28/2018 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| 2.699. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | |
| | **Nature of debtor's interest** | | SHARON F. LLOYD 215 S 700 EAST HEBER CITY UT 84032 |
| | **State the term remaining** | 2/28/2018 | |
| | **List the contract number of any government contract** | | |

| 2.700. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHARON HALEY 10526 KIBE HOUSTON TX 77031 |
| | **State the term remaining** | 10/23/2018 | |
| | **List the contract number of any government contract** | | |

| 2.701. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 34: SW/4SW/4, E/2SW/4, SE/4 | |
| | **Nature of debtor's interest** | | SHARON K. STEWART 223 RIDGE ROAD RANGELY CO 81648 |
| | **State the term remaining** | 12/27/2017 | |
| | **List the contract number of any government contract** | | |

| 2.702. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHARON L SAGER 38859 CR 51 EATON CO 80615 |
| | **State the term remaining** | 7/26/2016 | |
| | **List the contract number of any government contract** | | |

| 2.703. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | |
| | **Nature of debtor's interest** | | SHAUNA ANN O'DONNELL 23935 ROAD 10 PLEASANT VIEW CO 81331 |
| | **State the term remaining** | 8/13/2003 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                          Case number *(if known)* **16-26471 (RKM)**

| 2.704. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHEILA M. FRAZIER |
| | **State the term remaining** | 6/13/2018 | 350 CARSON AVENUE LOS ALAMOS CO 81054 |
| | **List the contract number of any government contract** | | |

| 2.705. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHELDON GOMEZ |
| | **State the term remaining** | 8/13/2016 | 501 CHAFFEE WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | | |

| 2.706. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHELDON GOMEZ JR |
| | **State the term remaining** | 3/7/2020 | 501 CHAFFEE WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | | |

| 2.707. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHELLY & DAVID DANIEL |
| | **State the term remaining** | 9/6/2016 | 3955 LUETTA DRIVE SOUTHFORK CO 81154 |
| | **List the contract number of any government contract** | | |

| 2.708. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHELLY AND DAVID DANIEL |
| | **State the term remaining** | 8/14/2017 | 3955 LUETTA DRIVE SOUTHFORK CO 81154 |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| 2.709. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | |
| | Nature of debtor's interest | _____ | SHEREE L DONALDSON JACO BARNES 11872 NICKLAUS ROAD SANDY UT 84092 |
| | State the term remaining | 6/23/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.710. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | Nature of debtor's interest | _____ | SHERRAL AMES GOODRICH 2829 S 150 EAST BOUNTIFUL UT 84010 |
| | State the term remaining | 8/19/2003 | |
| | List the contract number of any government contract | _____ | |

| 2.711. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 SECTION 34: SW/4SW/4, E/2SW/4, SE/4 | |
| | Nature of debtor's interest | _____ | SHERRAL AMES GOODRICH 2829 S 150 EAST BOUNTIFUL UT 84010 |
| | State the term remaining | 2/5/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.712. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | SHERYL D & GARY E HANISCH 181 KIOWA PLACE WALSENBURG CO 81089 |
| | State the term remaining | 8/10/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.713. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | _____ | SHIRLEY D MONTOYA 1719 SAN JUAN ST PUEBLO CO 81006 |
| | State the term remaining | 3/29/2017 | |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.714. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 24: ALL | |
| | **Nature of debtor's interest** | | SHIRLEY O. PARRY 2933 CABALLERO DR NORTH JACKSONVILLE FL 32217 |
| | **State the term remaining** | 9/20/2017 | |
| | **List the contract number of any government contract** | | |

| 2.715. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SHIRLEY SMITH 15919 COUNTY ROAD 109 KAUFMAN TX 75142 |
| | **State the term remaining** | 12/16/2018 | |
| | **List the contract number of any government contract** | | |

| 2.716. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SILENT G LLC 902 W ALEDO DR PUEBLO WEST CO 81007 |
| | **State the term remaining** | 10/24/2018 | |
| | **List the contract number of any government contract** | | |

| 2.717. | **Title of contract** | UNIT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | BIG BEND - BAKKEN POOL COMMUNITIZATION AGREEMENT, EFFECTIVE FEBRUARY 1, 2015 | |
| | **Nature of debtor's interest** | | SLAWSON EXPLORATION COMPANY, INC. 4801 WOODWAY DR. SUITE 345W HOUSTON TX 77056 |
| | **State the term remaining** | AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT | |
| | **List the contract number of any government contract** | | |

| 2.718. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SNOWY RIVER RANCHES 3370 S. MARION ST. ENGLEWOOD CO 80113 |
| | **State the term remaining** | 3/12/2020 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.719.**  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or**          OIL & GAS EXPLORATION HUERFANO COUNTY,
   **lease is for**                        COLORADO, OIL AND GAS LEASE

   **Nature of debtor's interest**         _____          SOUTHERN CO COMMUNITY
                                                                                             FOUNDATION
   **State the term remaining**            6/16/2016                                          121 WEST FIRST STREET, SUITE
                                                                                             240
   **List the contract number of**         _____          PUEBLO CO 81003
   **any government contract**

**2.720.**  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or**          OIL & GAS EXPLORATION T3S R4W USM
   **lease is for**                        SEC 35: N/2NE/4

   **Nature of debtor's interest**         _____          STACY A. & DANIEL E. BRUNELL
                                                                                             43054 BRIGHTON RIDGE LANE
   **State the term remaining**            8/31/2017                                          TEMECULA CA 92592

   **List the contract number of**         _____
   **any government contract**

**2.721.**  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or**          OIL & GAS EXPLORATION T8S R22E SLM
   **lease is for**                        SEC 16: ALL

   **Nature of debtor's interest**         _____          STATE OF UTAH SCHOOL AND
                                                                                             INSTITUTIONAL TRUST LANDS
   **State the term remaining**            12/31/1984                                         ADMINISTRATION; STATE OF UTAH
                                                                                             ML-22049
   **List the contract number of**         _____          675 EAST 500 SOUTH SUITE 500
   **any government contract**                                                                SALT LAKE CITY UT 84102-2818

**2.722.**  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or**          OIL & GAS EXPLORATION T8S R21E SLM
   **lease is for**                        SEC 36: N/2, N/2SW/4

   **Nature of debtor's interest**         _____          STATE OF UTAH SCHOOL AND
                                                                                             INSTITUTIONAL TRUST LANDS
   **State the term remaining**            1/1/1985                                           ADMINISTRATION; STATE OF UTAH
                                                                                             ML-22051
   **List the contract number of**         _____          675 EAST 500 SOUTH SUITE 500
   **any government contract**                                                                SALT LAKE CITY UT 84102-2818

**2.723.**  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

   **State what the contract or**          OIL & GAS EXPLORATION T8S R22E USM
   **lease is for**                        SEC 32: N/2, N/2S/2, S/2SW/4, SW/4SE/4

   **Nature of debtor's interest**         _____          STATE OF UTAH SCHOOL AND
                                                                                             INSTITUTIONAL TRUST LANDS
   **State the term remaining**            1/1/1962                                           ADMINISTRATION; STATE OF UTAH
                                                                                             ML-3085
   **List the contract number of**         _____          675 EAST 500 SOUTH SUITE 500
   **any government contract**                                                                SALT LAKE CITY UT 84102-2818

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| 2.724. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 6: LOT 10, N/2SE/4, SW/4SE/4 | |
| | **Nature of debtor's interest** | | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-40058, |
| | **State the term remaining** | 5/31/2022 | 675 EAST 500 SUITE 500 |
| | **List the contract number of any government contract** | | SALT LAKE CITY UT 84102-2818 |

| 2.725. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 16: ALL | |
| | **Nature of debtor's interest** | | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-45175 |
| | **State the term remaining** | 3/31/2001 | 675 EAST 500 SOUTH SUITE 500 |
| | **List the contract number of any government contract** | | SALT LAKE CITY UT 84102-2818 |

| 2.726. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T7S R21E SLB&M SEC 16: E/2 | |
| | **Nature of debtor's interest** | | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-46292 |
| | **State the term remaining** | 2/6/2004 | 675 EAST 500 SOUTH SUITE 500 |
| | **List the contract number of any government contract** | | SALT LAKE CITY UT 84102-2818 |

| 2.727. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R16E SLB&M SEC 6: SE/4NW/4 SEC 16: ALL FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT A SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SECTION 12-T10S-R15E, DUCHESNE COUNTY, UTAH. | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47000 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 6/30/2005 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                              Case number *(if known)* **16-26471 (RKM)**

---

**2.728.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**          OIL & GAS EXPLORATION T9S R24E SLB&M
SEC 2: ALL

      **Nature of debtor's interest**          _____          STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47046

      **State the term remaining**          9/5/2005          675 EAST 500 SUITE 500 SALT LAKE CITY UT 84102-2818

      **List the contract number of any government contract**          _____

---

**2.729.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**          OIL & GAS EXPLORATION T10S R17E SLM
SEC 32: ALL

                A) PANNONIAN ENERGY, INC. - 100% BELOW BASE OF GREEN RIVER FORMATION
TO STRAT EQUIV OF TOTAL DEPTH DRILLED IN THE WILKIN RIDGE STATE
12-32-10-17 WELL (III/QEP RETAINED ORRI)
B) PANNONIAN (50%), III (28.125%) QEP (21.875%) FROM SURFACE TO BASE OF
GREEN RIVER FORMATION          STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47056
675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818

      **Nature of debtor's interest**          _____

      **State the term remaining**          9/30/2005

      **List the contract number of any government contract**          _____

---

**2.730.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**          OIL & GAS EXPLORATION T10S R17E SLM
SEC 36: ALL

      **Nature of debtor's interest**          _____          STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47057

      **State the term remaining**          9/30/2005          675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818

      **List the contract number of any government contract**          _____

---

**2.731.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

      **State what the contract or lease is for**          OIL & GAS EXPLORATION T10S R18E SLM
SEC 36: LOTS 1-8, AKA E/2NE/4, SE/4, E/2SW/4; NW/4, W/2NE/4, N/2SW/4 (ALL)

      **Nature of debtor's interest**          _____          STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47058

      **State the term remaining**          9/30/2005          675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818

      **List the contract number of any government contract**          _____

---

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| 2.732. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R19E SLB&M SEC 32: ALL | |
| | **Nature of debtor's interest** | _____ | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47059 |
| | **State the term remaining** | 9/30/2005 | |
| | **List the contract number of any government contract** | _____ | 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 |

| 2.733. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T7S R22E SLB&M SEC 2: LOTS 1-8, S/2N/2, S/2 (AKA ALL) | |
| | **Nature of debtor's interest** | _____ | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-47779 |
| | **State the term remaining** | 11/4/2017 | |
| | **List the contract number of any government contract** | _____ | 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 |

| 2.734. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 10: SE/4NE/4 | |
| | **Nature of debtor's interest** | _____ | STATE OF UTAH SCHOOL AND INSTITUTIONAL TRUST LANDS ADMINISTRATION; STATE OF UTAH ML-48928 |
| | **State the term remaining** | 4/30/2012 | |
| | **List the contract number of any government contract** | _____ | 675 EAST 500 SOUTH SUITE 500 SALT LAKE CITY UT 84102-2818 |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.735. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E
274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160
FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,
THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4
FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470
FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W
56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113
FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET,
THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET,
THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N
18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE
W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4 |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

STEPHEN LANCE MOSS (STEPHEN LANCE & CELESTE ELAINE MOSS)
2265 E 2350 N
HAMER ID 83425

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 10/25/2017 |
| **List the contract number of any government contract** | _____ |

| | | |
|---|---|---|
| 2.736. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM
SECTION 26: E/2SE/4 |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

STEPHEN W REMUND ET UX
(STEPHEN W AND LISA REMUND)
PO BOX 259
DUCHESNE UT 84021

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 8/29/2017 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.737. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: S/2<br>SEC 14: N/2<br>SEC 15: S/2<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | |
| | | | STIG WENNERSTROM<br>28 BARBOR POINT<br>KEY BISCAYNE FL 33149 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/19/2015 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.738. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM<br>SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2 | |
| | | | STRINGHAM SHEEP LLC<br>867 LIZZIE LANE<br>ST. GEORGE UT 84790 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 7/5/2020 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.739. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2 | |
| | | | STRINGHAM SHEEP LLC<br>867 LIZZIE LANE<br>ST. GEORGE UT 84790 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 4/17/2020 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| 2.740. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | SUE SCHLAGETER<br>15744 ORANGE BLOSSOM RD.<br>OAKDALE CA 95361 |
| | **State the term remaining** | 10/6/2019 | |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| 2.741. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SUSAN ARCHULETA |
| | **State the term remaining** | 6/8/2017 | 212 S APPLETREE ST DOTHAN AL 36301 |
| | **List the contract number of any government contract** | | |

| 2.742. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | SUSAN PINEDA |
| | **State the term remaining** | 11/9/2016 | 83 RADCLIFFE PUEBLO CO 81005 |
| | **List the contract number of any government contract** | | |

| 2.743. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 29: ALL SECTION 34: SW/4SW/4, E/2SW/4, SE/4 | SUZANN SMUIN |
| | **Nature of debtor's interest** | | 403 WEST 4000 SOUTH VERNAL UT 84078 |
| | **State the term remaining** | 9/29/2018 | |
| | **List the contract number of any government contract** | | |

| 2.744. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43) NE/4SW/4, N/2SE/4 | SUZANN SMUIN 403 WEST 4000 SOUTH VERNAL UT 84078 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 8/1/2020 | |
| | **List the contract number of any government contract** | | |

| 2.745. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | TAMERA SUE FARNSWORTH P O BOX 153 DUCHESNE UT 84021 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 11/14/1999 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

---

**2.746.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | TAMI SANTI & BRUCE D CRUMP
| **State the term remaining** | 9/18/2018 | 15115 CHELMSFORD STREET
| **List the contract number of any government contract** | _____ | COLORADO SPRINGS CO 80921

**2.747.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2 |
| **Nature of debtor's interest** | _____ | TERESA C HOMEL
| **State the term remaining** | 5/14/2000 | 7556 S. STONE RD.
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84121

**2.748.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | TERRANCE N VALDEZ
| **State the term remaining** | 3/5/2017 | 2109 W 16TH ST
| **List the contract number of any government contract** | _____ | PUEBLO CO 81003

**2.749.** | **Title of contract** | LEASE AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | REFINERY CAPACITY |
| **Nature of debtor's interest** | LESSEE | TESORO REFINING & MARKETING COMPANY LLC
| **State the term remaining** | MONTH-TO-MONTH | 19100 RIDGEWOOD PKWY
| **List the contract number of any government contract** | _____ | SAN ANTONIO TX 78259

**2.750.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | THE CARL TESITOR FAMILY TRUST
| **State the term remaining** | 3/17/2018 | 505 MAIN STREET
| **List the contract number of any government contract** | _____ | WALSENBURG CO 81089

---

Debtor    **III Exploration II LP**

Case number *(if known)* **16-26471 (RKM)**

---

**2.751.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**      OIL & GAS EXPLORATION HUERFANO COUNTY,
**lease is for**                    COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**     _____

**State the term remaining**        8/18/2018

**List the contract number of**
**any government contract**          _____

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

THE FALK FAMILY TRUST (FRED F.
FALK AND MYRNA J. FALK )
PO BOX 40
LA VETA CO 81055

---

**2.752.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**      OIL & GAS EXPLORATION T4S R4W USM
**lease is for**                    SEC 14: N/2
                                    SEC 15: S/2

**Nature of debtor's interest**     _____

**State the term remaining**        1/31/1998

**List the contract number of**
**any government contract**          _____

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

THE HATCH GROUP LTD
P. O. BOX 171139
SALT LAKE CITY UT 84117-1139

---

**2.753.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**      OIL & GAS EXPLORATION T4S R4W USM
**lease is for**                    SEC 21: S/2
                                    SEC 27: ALL
                                    SEC 28: ALL
                                    SEC 29: ALL

**Nature of debtor's interest**     _____

**State the term remaining**        11/20/1999

**List the contract number of**
**any government contract**          _____

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

THE NANCY REULING-HARDY
REVOCABLE LIVING TRUST
2095 EAST SIERRA RIDGE COURT
SALT LAKE CITY UT 84109

---

**2.754.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**      OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4
**lease is for**                    WEST, U.S.M.
                                    SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),
                                    7 (40.43)
                                    NE/4SW/4, N/2SE/4.
                                    SECTION 34: SE/4, E/2SW/4, SW/4SW/4

**Nature of debtor's interest**     _____

**State the term remaining**        5/20/2020

**List the contract number of**
**any government contract**          _____

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

THE NANCY REULING-HARDY
REVOCABLE LIVING TRUST
2095 EAST SIERRA RIDGE COURT
SALT LAKE CITY UT 84109

---

**2.755.** **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**      OIL & GAS EXPLORATION HUERFANO COUNTY,
**lease is for**                    COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**     _____

**State the term remaining**        9/24/2016

**List the contract number of**
**any government contract**          _____

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

THOMAS & PATRICIA CISNEROS
7209 URBAN DRIVE
ARVADA CO 80005

---

Debtor    **III Exploration II LP**                                                              Case number *(if known)* **16-26471 (RKM)**

| 2.756. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | THOMAS A & ROBERTA E YOUNG 11011 W OREGON PLACE LAKEWOOD CO 80232 |
| | **State the term remaining** | 12/18/2016 | |
| | **List the contract number of any government contract** | | |

| 2.757. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | THOMAS E ROBINSON FAMILY TRUST; JOHN G ROBINSON TRUSTEE |
| | **Nature of debtor's interest** | | 626 WILFORD AVENUE MURRAY UT 84107 |
| | **State the term remaining** | 1/19/2000 | |
| | **List the contract number of any government contract** | | |

| 2.758. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | THOMAS E VAIL JR ET AL (THOMAS E. VAIL, JR., MARK VAIL, JUANITA VAIL, SADIE VAIL JACOBS, LUCY MEREDITH VAIL) |
| | **State the term remaining** | 7/28/2016 | P. O. BOX 1181 WALSENBURG CO 81089 |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.759. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;
BEGINNING AT THE SW CORNER
SE/4SE/4, THENCE EAST 643 FEET, THENCE N 12
DEGREES 05' E 49.4 FEET, THENCE
N 46 DEGREES E 148 FEET, THENCE N 13 DEGREES 10' E
274 FEET, THENCE 20
DEGREES E 252 FEET, THENCE S 45 DEGREES 25' E 160
FEET, THENCE S 31 DEGREES
10' E 190 FEET, THENCE S 4 DEGREES 30' E 100 FEET,
THENCE S 21 DEGREES 30'
W 101 FEET, THENCE E 220 FEET, THENCE N 1,135.4
FEET, THENCE W 1,320 FEET,
THENCE S 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4,;
BEGINNING AT THE NW
CORNER NE/4NE/4, THENCE S 1,320 FEET, THENCE E 470
FEET, THENCE N 18
DEGREES 35' W 408 FEET, THENCE S 59 DEGREES 30' W
56 FEET, THENCE N 9
DEGREES 20' E 193 FEET, THENCE N 45 DEGREES E 113
FEET, THENCE N 4 DEGREES
50' E 213 FEET, THENCE N 69 DEGREES 15' E 124 FEET,
THENCE N 64 DEGREES 20'
E 175 FEET, THENCE N 71 DEGREES 20' E 73 FEET,
THENCE N 18 DEGREES 20' W 33
FEET, THENCE S 71 DEGREES 20' W 73 FEET, THENCE N
18 DEGREES 40' W 214
FEET, THENCE N 12 DEGREES 05' E 126.6 FEET, THENCE
W 643 FEET TO BEGINNING.
SECTION 30: N/2
SECTION 31: LOT 6, NW/4SE/4

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

THOMAS J MOSS
243 N LEE
IDAHO FALLS ID 83401

**Nature of debtor's interest**      _____

**State the term remaining**      10/25/2017

**List the contract number of any government contract**      _____

---

| | | |
|---|---|---|
| 2.760. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**

OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**Nature of debtor's interest**      _____

THOMAS J NORTHUP ET AL
P. O. BOX 603
LA VETA CO 81055

**State the term remaining**      9/25/2017

**List the contract number of any government contract**      _____

Debtor    **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

**2.761.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 22: S/2
SEC 23: ALL
SEC 27: ALL                                                                               THOMAS P KANE
SEC 28: ALL                                                                               204 37TH AVENUE N #372
SEC 29: ALL                                                                               ST. PETERSBURG FL 33704

**Nature of debtor's interest**    _____

**State the term remaining**    11/10/1999

**List the contract number of any government contract**    _____

**2.762.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3
WEST, U.S.M.
SECTION 19: ALL
SECTION 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4;                                              THOMAS P. KANE
BEGINNING AT THE SOUTHWEST                                                                 204 37TH AVENUE N #372
CORNER OF SE/4SE/4 OF SECTION 20, THENCE EAST 643                                          ST. PETERSBURG FL 33704
FEET, THENCE NORTH 12
DEGREES 05' EAST 49.4 FEET; THENCE NORTH 46
DEGREES EAST 148 FEET; THENCE
NORTH 13 DEGREES 10" EAST 274 FEET; THENCE 20
DEGREES EAST 252 FEET; THENCE
SOUTH 45 DEGREES 25' EAST 160 FEET; THENCE SOUTH
31 DEGREES 10' EAST 190
FEET; THENCE SOUTH 4 DEGREES 30' EAST 100 FEET;
THENCE SOUTH 21 DEGREES 30'
WEST 101 FEET, THENCE EAST 220 FEET; THENCE
NORTH 1,135.4 FEET; THENCE WEST
1,320 FEET; THENCE SOUTH 1,320 FEET TO BEGINNING.
SECTION 29: NE/4NW/4; W/2NW/4; SE/4NW/4;
W/2NE/4;BEGINNING AT THE NORTHWEST
CORNER OF THE NE/4NE/4, AND RUNNING THENCE
SOUTH 1,320 FEET, THENCE EAST
470 FEET, THENCE NORTH 18 DEGREES 35' WEST 408
FEET, THENCE SOUTH 59
DEGREES 30' WEST 56 FEET, THENCE NORTH 9
DEGREES 20' EAST 193 FEET, THENCE
NORTH 45 DEGREES EAST 113 FEET, THENCE NORTH 4
DEGREES 50' EAST 213 FEET,
THENCE NORTH 69 DEGREES 15' EAST 124 FEET,
THENCE NORTH 64 DEGREES 20' EAST
175 FEET, THENCE NORTH 71 DEGREES 20' EAST 73
FEET, THENCE NORTH 18 DEGREES
20' WEST 33 FEET, THENCE SOUTH 71 DEGREES 20'
WEST 73 FEET, THENCE NORTH 18
DEGREES 40' WEST 214 FEET, THENCE NORTH 12
DEGREES 05' EAST 126.6 FEET,
THENCE WEST 643 FEET TO BEGINNING.
SECTION 30: NE/4, LOT 1 (52.00 ACRES), LOT 2 (52.11
ACRES), E/2NW/4; AKA
N/2

**Nature of debtor's interest**    _____

**State the term remaining**    11/7/2018

**List the contract number of any government contract**    _____

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.763. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 6: LOTS 2 (19.55), 7 (40) NW/NE | |
| | **Nature of debtor's interest** | _____ | THOMAS P. KANE 204 37TH AVENUE N #372 ST. PETERSBURG FL 33704 |
| | **State the term remaining** | 5/11/2019 | |
| | **List the contract number of any government contract** | _____ | |

| 2.764. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | _____ | TRUDY D. VEGA 4508 CEDARWEED BLVD PUEBLO CO 81001 |
| | **State the term remaining** | 10/27/2019 | |
| | **List the contract number of any government contract** | _____ | |

| 2.765. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T152N R92W 5TH PM SEC 27: NW/4, E/2SW/4, SE/4 SEC 34: NE/4, E/2E/2NW/4, E/2SE/4 E/2W/2SE/4 SEC 35: N/2 SEC 36: N/2 | |
| | **Nature of debtor's interest** | USA NDM 98558 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT 99 23RD AVENUE WEST, SUITE A DICKINSON ND 58601 |
| | **State the term remaining** | 12/31/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.766. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T152N R92W 5TH PM SEC 27: NE/4 | |
| | **Nature of debtor's interest** | NDM 098716 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT 99 23RD AVENUE WEST, SUITE A DICKINSON ND 58601 |
| | **State the term remaining** | 12/31/2018 | |
| | **List the contract number of any government contract** | _____ | |

| 2.767. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T9S R23E SLM SEC 10: N/2, N/2SW/4, SE/4 SEC 12: E/2NE/4 SEC 17: W/2E/2, W/2 SEC 26: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE: RE: USA UTU-72634 |
| | **Nature of debtor's interest** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **State the term remaining** | 12/31/2005 | |
| | **List the contract number of any government contract** | _____ | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.768. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T7S R22E SLM SEC 9: N/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE: RE: USA UTU-76278 |
| | **State the term remaining** | 3/31/2007 | 440 WEST 200 SOUTH, SUITE 500 |
| | **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.769. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 10: SE/4NE/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-029649 |
| | **State the term remaining** | 4/30/1964 | 440 WEST 200 SOUTH, SUITE 500 |
| | **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.770. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 15: N/2SW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-058 |
| | **State the term remaining** | 1/31/1956 | 440 WEST 200 SOUTH, SUITE 500 |
| | **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.771. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 15: N/2SW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-059 |
| | **State the term remaining** | 1/31/1961 | 440 WEST 200 SOUTH, SUITE 500 |
| | **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.772. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 25: NW/4, W/2SW/4 SEC 26: E/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0629 |
| | **State the term remaining** | 2/28/1961 | 440 WEST 200 SOUTH, SUITE 500 |
| | **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345 |

Debtor   **III Exploration II LP**                                                                        Case number *(if known)* **16-26471 (RKM)**

---

**2.773.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 9: NE/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0971
| **State the term remaining** | 2/28/1961 |
| **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

**2.774.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 10: N/2N/2 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-0971-A
| **State the term remaining** | 2/28/1961 |
| **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

**2.775.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T7S R21E SLM SEC 34: SE/4NW/4, NE/4NW/4, W/2NE/4 SEC 27: S/2SE/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-16551
| **State the term remaining** | 9/30/1981 |
| **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

**2.776.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S-22E SLM SEC 23: SE/4 SEC 24: SW/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-43917
| **State the term remaining** | 6/30/1957 |
| **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

**2.777.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 10: S/2NW/4, SW/4NE/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-43918
| **State the term remaining** | 4/30/1964 |
| **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

---

Debtor **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.778. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 17: NE/4NE/4, S/2NE/4, SE/4NW/4, S/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-65276 |
| | **State the term remaining** | 1/31/1961 | |
| | **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.779. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 19: LOTS 5, 11, 12 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-65404 |
| | **State the term remaining** | 2/29/1956 | |
| | **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.780. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 20: N/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-69001 |
| | **State the term remaining** | 1/31/1956 | |
| | **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.781. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R21E SLM SEC 24: S/2SE/4, SE/4SW/4 SEC 25: N/2N/2, SE/4NE/4, SW/4NW/4, SW/4, NW/4SE/4, S/2SE/4 SEC 26: N/2, SW/4, N/2SE/4, SW/4SE/4 SEC 33: S/2NE/4, NW/4, N/2S/2 SEC 34: N/2NE/4, SW/4NE/4, NE/4NW/4, S/2NW/4 SEC 35: SW/4NE/4 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA U-9613 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 8/31/1979 | |
| | **List the contract number of any government contract** | _____ | |

| 2.782. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 35: ALL | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-01089 |
| | **State the term remaining** | 2/28/1961 | |
| | **List the contract number of any government contract** | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| **2.783.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R22E SLM SEC 3: S/2S/2 SEC 4: LOTS 2 - 11, S/2NE/4, SE/4NW/4, E/2SW/4, SE/4 | |
| | Nature of debtor's interest | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-02510-A |
| | State the term remaining | 10/31/1960 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.784.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R15E, SLM UT SEC 3: S/2NE/4, SE/4 SEC 10: E/2 SEC 11: S/2 SEC 12, 13, AND 14; ALL SEC 23: E/2E/2 SEC 24, 25: ALL FROM THE SURFACE TO BASE OF THE GREEN RIVER FORMATION BEING THE STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER FOUND AT A SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SECTION 12-T10S-R15E, DUCHESNE COUNTY, UTAH | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-063150 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | Nature of debtor's interest | | |
| | State the term remaining | 3/31/2008 | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.785.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | State what the contract or lease is for | OIL & GAS EXPLORATION 10S 16E SEC 23: W/2E/2, W/2 SEC 29: ALL | |
| | Nature of debtor's interest | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-064912 |
| | State the term remaining | 11/30/1989 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **2.786.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R15E, SLM SEC 15: E/2 LIMITED IN DEPTH FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION | |
| | Nature of debtor's interest | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-074457 |
| | State the term remaining | 6/30/2005 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | | |

Debtor    **III Exploration II LP**                                                                                  Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.787.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State what the contract or lease is for**  OIL & GAS EXPLORATION T10S R16E
SEC 5: S/2, S/2N/2, LOTS 1-4
SEC 6: S/2NE/4, E/2SW/4, SE/4, LOTS 1-7

**Nature of debtor's interest**  _____

**State the term remaining**  9/30/2005

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-074831
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.788.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**  OIL & GAS EXPLORATION T10S R15E SLM
SEC 21: N/2, SW/4
SEC 28: W/2NE/4

FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION BEING THE
STRATIGRAPHIC EQUIVALENT OF 40' BELOW THE BASE OF THE "C" SHOAL MARKER
FOUND AT THE SUBSURFACE DEPTH OF 5,340' AS SHOWN ON THE ELECTRIC LOG FOR
THE CHANDLER WEST RIVER BEND 3-12-10-15 WELL LOCATED IN THE NW/4 OF SEC
12-T10S-R15E, DUCHESNE COUNTY, UTAH

**Nature of debtor's interest**  _____

**State the term remaining**  7/1/2009

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-079820
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.789.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**  OIL & GAS EXPLORATION T10S R16E
SEC 24: ALL

**Nature of debtor's interest**  _____

**State the term remaining**  12/31/2005

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-079824
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.790.**    **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**  OIL & GAS EXPLORATION T8S R22E SLM
SEC 21: NW/4, NE/4, S/2SW/4, N/2SE/4, SW/4SE/4
SEC 22: NE/4, NE/4NW/4, W/2NW/4, NE/4SE/4
SEC 27: SW/4, S/2NE/4, N/2SE/4, NE/4NE/4, SE/4SE/4, SW/4NW/4

**Nature of debtor's interest**  _____

**State the term remaining**  3/31/1980

**List the contract number of any government contract**  _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-28652
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

| Debtor | **III Exploration II LP** | Case number *(if known)* **16-26471 (RKM)** |
|---|---|---|

**2.791.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R22E SLM
SEC 9: LOT 6 (SWSE), LOT 7 (SESE), NE/4SE/4
SEC 10: LOT 1 (SWSW), NW/4SW/4
SEC 15: NW/4NW/4 |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-43915
| | State the term remaining | 1/31/1961 | 440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345
| | List the contract number of any government contract | _____ |

**2.792.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R22E SLM
SEC 26: E/2SW/4
SEC 33: ALL
SEC 34: ALL |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-43916
| | State the term remaining | 1/31/1961 | 440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345
| | List the contract number of any government contract | _____ |

**2.793.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM
SEC 8: E/2SE/4, SW/4SE/4, S/2NE/4, E/2SW/4, SE/4NW/4 |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-56947
| | State the term remaining | 6/30/1990 | 440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345
| | List the contract number of any government contract | _____ |

**2.794.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM
SEC 29: ALL
SEC 30: LOTS 1 (NWNW-39.58), 2 (SWNW-39.63),3 (NWSW-39.67), E/2W/2, E/2 |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-65632
| | State the term remaining | 6/30/1999 | 440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345
| | List the contract number of any government contract | _____ |

**2.795.** | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
| | State what the contract or lease is for | OIL & GAS EXPLORATION T9S R16E SLM
SEC 25: W/2SW/4, SE/4SW/4
SEC 26: SW/4NE/4, NW/4, N/2SW/4, SE/4SW/4, SE/4 |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-67844
| | State the term remaining | 12/31/2000 | 440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345
| | List the contract number of any government contract | _____ |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| 2.796. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 7: SE/4SW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-68387 |
| | **State the term remaining** | 6/30/2001 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.797. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 3: LOTS 3, 4, S/2NW/4, SW/4 SEC 4: LOTS 3, 4, S/2NW/4, SW/4 SEC 9: ALL | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-68620 |
| | **State the term remaining** | 9/30/1996 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.798. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T7S R22E SLM SEC 7: LOTS 1 - 8, NE/4, E/2W/2, W/2SE/4 SEC 8: W/2NW/4 SEC 18: LOTS 1 - 8, W/2E/2, E/2W/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-71416 |
| | **State the term remaining** | 11/26/2009 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.799. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R25E SLM SEC 4: E/2SW/4 SEC 9: N/2NW/4 SURFACE DOWN TO 100 FEET BELOW THE STRATIGRAPHIC EQUIVALENT OF 4,637 FEET AS THE TOTAL DEPTH ATTAINED IN THE DRILLING OF THE COYOTE BASIN FEDERAL #1 WELL LOCATED IN THE SW/4NE/4 OF SECTION 5-T8S-R25E | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-72109 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **State the term remaining** | 6/30/1995 | |
| | **List the contract number of any government contract** | _____ | |

| 2.800. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T9S R24E SLM SEC 9: W/2 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73182 |
| | **State the term remaining** | 6/15/2012 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

Debtor   **III Exploration II LP**                                                                                    Case number *(if known)* **16-26471 (RKM)**

---

2.801.  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**     OIL & GAS EXPLORATION T7S R22E SLM
                                                        SEC 12: NE/4, N/2NW/4, SE/4NW/4

        **Nature of debtor's interest**     _____     U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73443

        **State the term remaining**        11/30/2006                      440 WEST 200 SOUTH, SUITE 500
                                                                            SALT LAKE CITY UT 84101-1345

        **List the contract number of any government contract**     _____

---

2.802.  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**     OIL & GAS EXPLORATION T9S R24E SLM
                                                        SEC 5: ALL (LOTS 1-4, S/2N/2, S/2)
                                                        SEC 6: ALL (LOTS 1-7, S/2NE/4, SE/4NW/4, E/2SW/4, SE/4)

        **Nature of debtor's interest**     _____     U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73456

        **State the term remaining**        9/30/2004                       440 WEST 200 SOUTH, SUITE 500
                                                                            SALT LAKE CITY UT 84101-1345

        **List the contract number of any government contract**     _____

---

2.803.  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**     OIL & GAS EXPLORATION T72-R21E SLM
                                                        SEC 25: ALL
                                                        SEC 26: ALL

        **Nature of debtor's interest**     _____     U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73680

        **State the term remaining**        12/17/2016                      440 WEST 200 SOUTH, SUITE 500
                                                                            SALT LAKE CITY UT 84101-1345

        **List the contract number of any government contract**     _____

---

2.804.  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**     OIL & GAS EXPLORATION T7S R21E SLM
                                                        SEC 35: ALL

        **Nature of debtor's interest**     _____     U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73681

        **State the term remaining**        12/17/2016                      440 WEST 200 SOUTH, SUITE 500
                                                                            SALT LAKE CITY UT 84101-1345

        **List the contract number of any government contract**     _____

---

2.805.  **Title of contract**                    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

        **State what the contract or lease is for**     OIL & GAS EXPLORATION T7S R22E SLM
                                                        SEC 30: W/2

        **Nature of debtor's interest**     _____     U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73684

        **State the term remaining**        11/26/2009                      440 WEST 200 SOUTH, SUITE 500
                                                                            SALT LAKE CITY UT 84101-1345

        **List the contract number of any government contract**     _____

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.806.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM<br>SEC 10: LOTS 3, 4, N/2SE/4<br>SEC 15: E/2, S/2SW/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/31/2004 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73686
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

| | | |
|---|---|---|
| **2.807.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM<br>SEC 11: ALL<br>SEC 14: LOTS 1-4, N/2, N/2S/2 (ALL)<br>SEC 23: W/2 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 12/31/2004 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-73687
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

| | | |
|---|---|---|
| **2.808.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 23: NE/4, NE/4NW/4, SW/4, W/2SE/4, SE/4SE/4<br>SEC 24: S/2NE/4, SW/4, N/2SE/4, SW/4SE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/30/2005 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74401
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

| | | |
|---|---|---|
| **2.809.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 31: SE/4 |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/30/2005 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74402
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

| | | |
|---|---|---|
| **2.810.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM<br>SEC 17: ALL |
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 6/30/2005 |
| **List the contract number of any government contract** | _____ |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74407
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

Debtor    **III Exploration II LP**                                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.811. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM<br>SEC 19: E/2<br>SEC 30: NE/4 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74408 |
| | State the term remaining | 6/30/2005 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | _____ | |

| 2.812. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T7S R22E SLB&M<br>SEC 10: N/2<br>SEC 11: E/2NE/4, S/2 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74423 |
| | State the term remaining | 6/30/2005 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | _____ | |

| 2.813. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R22E SLM<br>SEC 19: LOTS 16, 17<br>SEC 20: S/2SE/4<br>SEC 29: LOTS 1, 3-6, E/2SW/4, E/2<br>SEC 30: LOTS 13, 15 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74493 |
| | State the term remaining | 8/31/1979 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | _____ | |

| 2.814. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R22E SLM<br>SEC 9: LOTS 1-5, E/2NW/4, NE/4SW/4, NW/4SE/4<br>SEC 10: LOT 2, NE/4SW/4<br>SEC 15: NE/4NW/4, S/2NW/4 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74494 |
| | State the term remaining | 1/31/1961 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

**2.815.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T8S R22E SLM
SEC 18: LOT 5 (NESE, 45.06 ACRES), LOT 11 (SWSE, 43.83 ACRES), LOT 12
(SESE, 43.52 ACRES)
SEC 19: LOTS LOT 6 (NWNE, 44.78 ACRES), LOT 9 (SWNW, 44.13 ACRES), LOT 10
(SENW, 43.91 ACRES)

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74495
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

**Nature of debtor's interest**    _____

**State the term remaining**    2/29/1956

**List the contract number of any government contract**    _____

**2.816.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T8S R22E SLM
SEC 17: NW/4NE/4, NE/4NW/4, SW/4NW/4

**Nature of debtor's interest**    _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74496

**State the term remaining**    1/31/1961

440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

**List the contract number of any government contract**    _____

**2.817.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T10S R18E SLM
SEC 20: W/2
SEC 29: NW/4

**Nature of debtor's interest**    _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74836

**State the term remaining**    9/30/2005

440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

**List the contract number of any government contract**    _____

**2.818.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T10S R17E SLM
SEC 13: ALL
SEC 23: W/2NW/4, SE/4NW/4
SEC 24: N/2NE/4, NW/4, SE/4SE/4

**Nature of debtor's interest**    _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74968

**State the term remaining**    12/31/2005

440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

**List the contract number of any government contract**    _____

**2.819.**  **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT    **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**    OIL & GAS EXPLORATION T10S R18E SLM
SEC 6: LOT 4 (39.99 NW/4NW/4), SW/4NW/4, S/2
SEC 18: ALL

**Nature of debtor's interest**    _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-74971

**State the term remaining**    12/31/2005

440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

**List the contract number of any government contract**    _____

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.820. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 1: NW/4SW/4, S/2S/2<br>SEC 12: S/2S/2<br>SEC 14: S/2<br>SEC 15: S/2 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75079 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 3/31/2006 | |
| | List the contract number of any government contract | _____ | |

| 2.821. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 4: LOTS 1-4,S/2N/2, S/2 (ALL)<br>SEC 9: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75080 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 3/31/2006 | |
| | List the contract number of any government contract | _____ | |

| 2.822. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 5: LOTS 1-4, S/2N/2, S/2<br>SEC 6: LOTS 1-7, SE/4NW/4, E/2SW/4, S/2NE/4, SE/4<br>SEC 7: LOTS 1-4, E/2W/2, E/2<br>SEC 8: N/2N/2, SW/4NW/4, W/2SW/4 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75081 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 3/31/2006 | |
| | List the contract number of any government contract | _____ | |

| 2.823. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 17: ALL<br>SEC 18: LOTS 1-4, E/2W/2, E/2 | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75082 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 3/31/2006 | |
| | List the contract number of any government contract | _____ | |

| 2.824. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 19: LOTS 1-4, E/2W/2, E/2<br>SEC 20: ALL<br>SEC 21: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75083 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 3/31/2006 | |
| | List the contract number of any government contract | _____ | |

Debtor    **III Exploration II LP**                                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.825. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R17E SLM SEC 22: ALL (DUCHESNE COUNTY) SEC 23: NE/4SE/4 (UINTAH COUNTY) | |
| | **Nature of debtor's interest** | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75084 |
| | **State the term remaining** | 3/31/2006 | |
| | **List the contract number of any government contract** | | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.826. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R17E SLM SEC 28: ALL | |
| | **Nature of debtor's interest** | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75085 |
| | **State the term remaining** | 1/20/2018 | |
| | **List the contract number of any government contract** | | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.827. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R17E SLM SEC 31: NE/4 SEC 33: ALL | |
| | **Nature of debtor's interest** | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75086 |
| | **State the term remaining** | 3/31/2006 | |
| | **List the contract number of any government contract** | | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.828. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T11S R17E SLM SEC 1: ALL SEC 11: ALL SEC 13: NW/4, W/2SW/4 | |
| | **Nature of debtor's interest** | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75087 |
| | **State the term remaining** | 9/17/2014 | |
| | **List the contract number of any government contract** | | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

| 2.829. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 29: SW/4 SEC 31: N/2SE/4, SW/4SE/4 | |
| | **Nature of debtor's interest** | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-75088 |
| | **State the term remaining** | 1/20/2018 | |
| | **List the contract number of any government contract** | | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.830.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**   OIL & GAS EXPLORATION T7S R22E SLM
**lease is for**                 SEC 9: SE/4SW/4

**Nature of debtor's interest**  _____

**State the term remaining**     11/26/2009

**List the contract number of**  _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

U.S. DEPARTMENT OF INTERIOR,
BUREAU OF LAND MANAGEMENT,
UTAH STATE OFFICE; RE: USA UTU-
75102
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.831.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**   OIL & GAS EXPLORATION T8S R22E SLM
**lease is for**                 SEC 20: NE/4SE/4

**Nature of debtor's interest**  _____

**State the term remaining**     3/31/2006

**List the contract number of**  _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

U.S. DEPARTMENT OF INTERIOR,
BUREAU OF LAND MANAGEMENT,
UTAH STATE OFFICE; RE: USA UTU-
75103
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.832.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**   OIL & GAS EXPLORATION T8S R24E SLM
**lease is for**                 SEC 14: SW/4, W/2SE/4, SE/4SE/4
                                 SEC 21: ALL
                                 SEC 22: S/2
                                 SEC 23: SW/4NE/4, S/2NW/4, SW/4, N/2SE/4, SE/4SE/4
                                 SEC 24: S/2NW/4, SW/4

**Nature of debtor's interest**  _____

**State the term remaining**     3/31/2006

**List the contract number of**  _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

U.S. DEPARTMENT OF INTERIOR,
BUREAU OF LAND MANAGEMENT,
UTAH STATE OFFICE; RE: USA UTU-
75116
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.833.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**   OIL & GAS EXPLORATION T7S R22E SLM
**lease is for**                 SEC 1: LOTS 1 - 8, S/2N/2, E/2SW/4, SE/4

**Nature of debtor's interest**  _____

**State the term remaining**     9/1/2006

**List the contract number of**  _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

U.S. DEPARTMENT OF INTERIOR,
BUREAU OF LAND MANAGEMENT,
UTAH STATE OFFICE; RE: USA UTU-
75243
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

**2.834.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or**   OIL & GAS EXPLORATION T8S R22E SLM
**lease is for**                 SEC 3: LOTS 3 - 6, S/2N/2, N/2N/2
                                 SEC 4: LOT 1

**Nature of debtor's interest**  _____

**State the term remaining**     9/30/2006

**List the contract number of**  _____
**any government contract**

State the name and mailing address
for all other parties with whom the
debtor has an executory contract or
unexpired lease

U.S. DEPARTMENT OF INTERIOR,
BUREAU OF LAND MANAGEMENT,
UTAH STATE OFFICE; RE: USA UTU-
75678
440 WEST 200 SOUTH, SUITE 500
SALT LAKE CITY UT 84101-1345

---

Debtor    **III Exploration II LP**                                                                           Case number *(if known)* **16-26471 (RKM)**

---

| 2.835. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM SEC 1: LOTS 3, 4, SW/4NE/4, S/2NW/4, SW/4 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-76482 |
| | State the term remaining | 6/30/2007 | 440 WEST 200 SOUTH, SUITE 500 |
| | List the contract number of any government contract | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.836. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM SEC 12: N/2SW/4, NE/4 | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-77063 |
| | State the term remaining | 3/31/2008 | 440 WEST 200 SOUTH, SUITE 500 |
| | List the contract number of any government contract | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.837. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T9S R15E SLM SEC 34: E/2 SEC 35: ALL | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78021 |
| | State the term remaining | 12/31/2008 | 440 WEST 200 SOUTH, SUITE 500 |
| | List the contract number of any government contract | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.838. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T8S R24E SEC 32: ALL | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78029 |
| | State the term remaining | 2/28/2009 | 440 WEST 200 SOUTH, SUITE 500 |
| | List the contract number of any government contract | _____ | SALT LAKE CITY UT 84101-1345 |

| 2.839. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM SEC 3: LOTS 1 - 4, S/2N/2, S/2 SEC 10: ALL | |
| | Nature of debtor's interest | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78214 |
| | State the term remaining | 3/31/2006 | 440 WEST 200 SOUTH, SUITE 500 |
| | List the contract number of any government contract | _____ | SALT LAKE CITY UT 84101-1345 |

Debtor   **III Exploration II LP**                                                   Case number *(if known)* **16-26471 (RKM)**

| 2.840. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 25: NW/4NE/4<br>SEC 26: ALL<br>SEC 27: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78215 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 1/20/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.841. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R17E SLM<br>SEC 34: ALL<br>SEC 35: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-78216 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 1/20/2018 | |
| | List the contract number of any government contract | _____ | |

| 2.842. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM<br>SEC 5: LOTS 1 (NENE-39.71), 3 (NENW-39.83), 4 (NWNW-39.89), S/2NW/4,<br>NE/4SW/4, SW/4SW/4, NE/4SE/4, S/2SE/4<br>SEC 7: NE/4<br>SEC 8: ALL | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-81003 |
| | Nature of debtor's interest | _____ | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 1/31/2014 | |
| | List the contract number of any government contract | _____ | |

| 2.843. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM<br>SEC 20: NE/4 LIMITED IN DEPTH FROM THE SURF OF THE GROUND TO THE BASE OF<br>THE GREEN RIVER FORMATION WHICH SHALL BE DESCRIBED AS THE STRAT<br>EQUIV OF 4686 FT OF THE ANR PROD CO DESERT SPRING FEDERAL 20-1<br>WELL, NESW-20-10S-18E, AND THE STRAT EQUIV OF 5036 FT OF THE<br>COTTON PETR PETE'S WASH FEDERAL 1-22 WELL, NESW-22-10S-17E | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-82705 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | Nature of debtor's interest | _____ | |
| | State the term remaining | 5/31/1966 | |
| | List the contract number of any government contract | _____ | |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.844. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM SEC 17: N/2 LTD FROM THE SURF TO THE BASE OF THE GREEN RIVER FM DESCRIBED AS THE STRAT EQUIV OF 4,686' ON THE CN-FDL OF THE ANR PROD CO DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SEC 20-T10S-R18E UINTAH COUNTY UT | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84262 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | Nature of debtor's interest | | |
| | State the term remaining | 4/11/1996 | |
| | List the contract number of any government contract | | |

| 2.845. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION | |
| | Nature of debtor's interest | | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84263 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | State the term remaining | 6/30/2005 | |
| | List the contract number of any government contract | | |

| 2.846. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T10S R18E SLM SEC 20: SE/4 LIMITED TO DEPTHS FROM THE SURFACE TO THE BASE OF THE GREEN RIVER FORMATION DESCRIBED AS THE STRATIGRAPHIC EQUIVALENT OF 4,686' ON THE COMPENSATED NEUTRON - FORMATION DENSITY LOG OF THE ANR PRODUCTION CO. DESERT SPRING FEDERAL #20-1 WELL LOCATED IN THE NE/4SW/4 OF SECTION 20-T10S-R18E, UINTAH COUNTY, UTAH | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84264 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | Nature of debtor's interest | | |
| | State the term remaining | 9/30/2005 | |
| | List the contract number of any government contract | | |

Debtor   **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| 2.847. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for** — OIL & GAS EXPLORATION T10S R18E USM
SEC 21: N/2 - LIMITED IN DEPTH FROM THE SURFACE OF THE GROUND TO THE
BASE OF THE GREEN RIVER FORMATION OR THE STRAT EQUIV OF
4686 FT ONFOR THE ANR PROD CO DESERT SPRING FED 20-1
WELL, NESW-20-10S-18E, AND THE STRAT EQUIV OF 5036 FT OF
THE COTTON PETROLEUM PET'S WASH FEDERAL 1-22 WELL, NESW-
22-10S-17E

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-84265
440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

**Nature of debtor's interest** — _____

**State the term remaining** — 5/31/1966

**List the contract number of any government contract** — _____

---

| 2.848. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for** — OIL & GAS EXPLORATION T9S R16E SLM
SEC 35: N/2NE/4, SE/4NE/4, NE/4SE/4

**Nature of debtor's interest** — _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-87585

**State the term remaining** — 12/31/2000

**List the contract number of any government contract** — _____

440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

---

| 2.849. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for** — OIL & GAS EXPLORATION T10S R17E SLM
SEC 25: NE/4NE/4, S/2NE/4, W/2, SE/4

**Nature of debtor's interest** — _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88068

**State the term remaining** — 1/20/2018

**List the contract number of any government contract** — _____

440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

---

| 2.850. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|

**State what the contract or lease is for** — OIL & GAS EXPLORATION T10S R18E SLM
SEC 5: NW/4SW/4, NW/4SE/4
SEC 7: S/2NW/4, N/2SW/4, SW/4SW/4, SE/4

**Nature of debtor's interest** — _____

U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88069

**State the term remaining** — 3/31/2006

**List the contract number of any government contract** — _____

440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345

Debtor    **III Exploration II LP**                                                                                    Case number *(if known)* **16-26471 (RKM)**

---

| 2.851. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S-R18E SEC. 30: S/2 SEC. 31: N/2, SW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88072 |
| | **State the term remaining** | 1/20/2018 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.852. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 19: NW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88144 |
| | **State the term remaining** | 6/30/2005 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.853. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R18E SLM SEC 19: SW/4SW/4 SEC 21: W/2SW/4 SEC 29: N/2NE/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-88204 |
| | **State the term remaining** | 3/31/2006 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.854. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R22E SLM SEC 19: LOTS 13-15, 18-20 SEC 20: SW/4, NW/4SE/4 SEC 29: LOT 2 SEC 30: LOTS 3, 5-12, 14 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: USA UTU-9617 |
| | **State the term remaining** | 8/31/1979 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

| 2.855. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T07S R21E SEC 22: SE/4NE/4 SEC 23: NW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 086333 |
| | **State the term remaining** | 12/17/2016 | 440 WEST 200 SOUTH, SUITE 500 SALT LAKE CITY UT 84101-1345 |
| | **List the contract number of any government contract** | _____ | |

---

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.856.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T07S R21E SEC 13: SE/4NE/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 087580
| **State the term remaining** | 6/30/2005 | 440 WEST 200 SOUTH, SUITE 500
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345

---

**2.857.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T10S R16E SEC 19: E/2, E/2W/2, LOTS 1-4 SEC 30: E/2, E/2W/2, LOTS 1-4 SEC 31: E/2, E/2W/2, LOTS 1-4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU 088047
| **State the term remaining** | 10/31/2021 | 440 WEST 200 SOUTH, SUITE 500
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345

---

**2.858.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R21E SLM SEC 27: ALL SEC 28: ALL |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU-0803
| **State the term remaining** | 6/30/1956 | 440 WEST 200 SOUTH, SUITE 500
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345

---

**2.859.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R21E SLM SEC 25: NE/4SE/4 SEC 33: SW/4SW/4 SEC 34: SE/4NE/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; RE: UTU-9809
| **State the term remaining** | 9/30/1979 | 440 WEST 200 SOUTH, SUITE 500
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345

---

**2.860.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T8S R23E SEC 5: LOTS 2-4 SW/4NE/4, S/2NW/4 |
| **Nature of debtor's interest** | _____ | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE; UTSL-071803-A
| **State the term remaining** | 12/30/1960 | 440 WEST 200 SOUTH, SUITE 500
| **List the contract number of any government contract** | _____ | SALT LAKE CITY UT 84101-1345

---

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

**2.861.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**          _____          UNIVERSITY OF COLORADO (UNIVERSITY OF COLORADO FOUNDATION, INC., CRAIG HOSPITAL FOUNDATION INC.)
**State the term remaining**          6/22/2016                                           3425 S CLARKSON STREET
**List the contract number of any government contract**          _____          ENGLEWOOD CO 80113

**2.862.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T5S R3W USM
SEC 2: LOT 1
SEC 3: LOTS 1-14, SW/4 (ALL)

**Nature of debtor's interest**          UTE 14-20-H62-3502                              UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                         PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of any government contract**          _____

**2.863.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T5S R3W USM
SEC 4: ALL

**Nature of debtor's interest**          UTE 14-20-H62-3503                              UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                         PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of any government contract**          _____

**2.864.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T5S R3W USM
SEC 5: ALL

**Nature of debtor's interest**          UTE 14-20-H62-3504                              UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                         PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of any government contract**          _____

**2.865.**  **Title of contract**              OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**          OIL & GAS EXPLORATION T5S R3W USM
SEC 7: ALL

**Nature of debtor's interest**          UTE 14-20-H62-3506                              UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                         PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of any government contract**          _____

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

---

2.866.    **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T5S R3W USM                   **debtor has an executory contract or**
**lease is for**                      SEC 8: ALL                                          **unexpired lease**

**Nature of debtor's interest**       UTE 14-20-H62-3507
UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                          PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of**       _____
**any government contract**

2.867.    **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T5S R3W USM                   **debtor has an executory contract or**
**lease is for**                      SEC 9: ALL                                          **unexpired lease**

**Nature of debtor's interest**       UTE 14-20-H62-3508
UTE INDIAN TRIBE
**State the term remaining**          11/22/1986                                          PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of**       _____
**any government contract**

2.868.    **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T5S R3W USM                   **debtor has an executory contract or**
**lease is for**                      SEC 10: LOTS 1,2,3,4, NW/4, W/2SW/4                  **unexpired lease**

**Nature of debtor's interest**       UTE 14-20-H62-3509
UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                          PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of**       _____
**any government contract**

2.869.    **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T5S R3W USM                   **debtor has an executory contract or**
**lease is for**                      SEC 15: LOTS 1,2,3,4                                 **unexpired lease**

**Nature of debtor's interest**       UTE 14-20-H62-3510
UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                          PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of**       _____
**any government contract**

2.870.    **Title of contract**                OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**        OIL & GAS EXPLORATION T5S R3W USM                   **debtor has an executory contract or**
**lease is for**                      SEC 16: ALL                                         **unexpired lease**

**Nature of debtor's interest**       UTE 14-20-H62-3511
UTE INDIAN TRIBE
**State the term remaining**          11/21/1986                                          PO BOX 413022
SALT LAKE CITY UT 84141-3022
**List the contract number of**       _____
**any government contract**

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

2.871.   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T5S R3W USM                     **debtor has an executory contract or**
**lease is for**                  SEC 17: ALL                                           **unexpired lease**

**Nature of debtor's interest**   UTE 14-20-H62-4633                                    UTE INDIAN TRIBE
PO BOX 413022
**State the term remaining**      2/8/1995                                              SALT LAKE CITY UT 84141-3022

**List the contract number of**   _____
**any government contract**

2.872.   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T5S R3W USM                     **debtor has an executory contract or**
**lease is for**                  SEC 18: ALL                                           **unexpired lease**

**Nature of debtor's interest**   UTE 14-20-H62-3513                                    UTE INDIAN TRIBE
PO BOX 413022
**State the term remaining**      11/21/1986                                            SALT LAKE CITY UT 84141-3022

**List the contract number of**   _____
**any government contract**

2.873.   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T5S R3W USM                     **debtor has an executory contract or**
**lease is for**                  SEC 19: ALL                                           **unexpired lease**

**Nature of debtor's interest**   UTE 14-20-H62-3514                                    UTE INDIAN TRIBE
PO BOX 413022
**State the term remaining**      11/21/1986                                            SALT LAKE CITY UT 84141-3022

**List the contract number of**   _____
**any government contract**

2.874.   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T5S R3W USM                     **debtor has an executory contract or**
**lease is for**                  SEC 20: ALL                                           **unexpired lease**

**Nature of debtor's interest**   UTE 14-20-H62-3515                                    UTE INDIAN TRIBE
PO BOX 413022
**State the term remaining**      11/21/1986                                            SALT LAKE CITY UT 84141-3022

**List the contract number of**   _____
**any government contract**

2.875.   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T5S R3W USM                     **debtor has an executory contract or**
**lease is for**                  SEC 21: LOTS 1, 2, 3, 4, W/2NE/4, W/2                  **unexpired lease**
SEC 22: LOT 1
UTE INDIAN TRIBE
**Nature of debtor's interest**   UTE 14-20-H62-3516                                    PO BOX 413022
SALT LAKE CITY UT 84141-3022
**State the term remaining**      11/21/1986

**List the contract number of**   _____
**any government contract**

Debtor    **III Exploration II LP**                                                                                        Case number *(if known)* **16-26471 (RKM)**

| 2.876. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 28: LOTS 1, 2, 3, 4, W/2 | |
| | **Nature of debtor's interest** | UTE 14-20-H62-3517 | UTE INDIAN TRIBE |
| | **State the term remaining** | 11/21/1986 | PO BOX 413022 SALT LAKE CITY UT 84141-3022 |
| | **List the contract number of any government contract** | | |

| 2.877. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 29: ALL | |
| | **Nature of debtor's interest** | UTE 14-20-H62-3518 | UTE INDIAN TRIBE |
| | **State the term remaining** | 11/21/1986 | PO BOX 413022 SALT LAKE CITY UT 84141-3022 |
| | **List the contract number of any government contract** | | |

| 2.878. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 29: ALL | |
| | **Nature of debtor's interest** | UTE 14-20-H62-3519 | UTE INDIAN TRIBE |
| | **State the term remaining** | 11/21/1986 | PO BOX 413022 SALT LAKE CITY UT 84141-3022 |
| | **List the contract number of any government contract** | | |

| 2.879. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 31: ALL | |
| | **Nature of debtor's interest** | UTE 14-20-H62-3520 | UTE INDIAN TRIBE |
| | **State the term remaining** | 11/21/1986 | PO BOX 413022 SALT LAKE CITY UT 84141-3022 |
| | **List the contract number of any government contract** | | |

| 2.880. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 32: ALL | |
| | **Nature of debtor's interest** | UTE 14-20-H62-3521 | UTE INDIAN TRIBE |
| | **State the term remaining** | 11/21/1986 | PO BOX 413022 SALT LAKE CITY UT 84141-3022 |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.881. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R3W USM SEC 33: LOTS 1, 2, 3, 4, W/2 |
| | **Nature of debtor's interest** | UTE 14-20-H62-3522 |
| | **State the term remaining** | 11/21/1986 |
| | **List the contract number of any government contract** | _____ |

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

| | | |
|---|---|---|
| 2.882. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 33: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3, AND 4 |
| | **Nature of debtor's interest** | UTE 14-20-H62-4736 |
| | **State the term remaining** | 2/1/2006 |
| | **List the contract number of any government contract** | _____ |

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

| | | |
|---|---|---|
| 2.883. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SEC 34: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3 AND 4 |
| | **Nature of debtor's interest** | UTE 14-20-H62-4737 |
| | **State the term remaining** | 2/1/2006 |
| | **List the contract number of any government contract** | _____ |

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

| | | |
|---|---|---|
| 2.884. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R4W USM SEC 1: ALL |
| | **Nature of debtor's interest** | UTE 14-20-H62-4743 |
| | **State the term remaining** | 11/20/1998 |
| | **List the contract number of any government contract** | _____ |

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

| | | |
|---|---|---|
| 2.885. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T5S R4W USM SEC 12: N/2NW/4, N/2NE/4, SE/4NE/4, S/2SW/4, NE/4SW/4, SE/4 |
| | **Nature of debtor's interest** | UTE 14-20-H62-4744 |
| | **State the term remaining** | 11/20/1998 |
| | **List the contract number of any government contract** | _____ |

UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

---

**2.886.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

    **State what the contract or lease is for**          OIL & GAS EXPLORATION T5S R4W USM
SEC 36: ALL

    **Nature of debtor's interest**          UTE 14-20-H62-4745

    **State the term remaining**          11/20/1998          UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

    **List the contract number of any government contract**          _____

---

**2.887.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

    **State what the contract or lease is for**          OIL & GAS EXPLORATION T4S R4W USM
SEC 7: LOTS 1, 2, 3, 4, 5, 6, 7, SE/4NW/4, E/2SW/4, S/2NE/4, SE/4
SEC 8: ALL
SEC 9: S/2
SEC 10: S/2
SEC 15: N/2
SEC 16: ALL
SEC 17: ALL
SEC 18: LOTS 1, 2, 3, 4, E/2W/2, E/2          UTE INDIAN TRIBE
PO BOX 413022
SALT LAKE CITY UT 84141-3022

    **Nature of debtor's interest**          UTE I-109-IND-5351

    **State the term remaining**          1/9/1960

    **List the contract number of any government contract**          _____

---

**2.888.**   **Title of contract**          UNIT OPERATING AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

    **State what the contract or lease is for**          COOPERATIVE PLAN OF DEVELOPMENT AND OPERATION FOR THE ANTELOPE CREEK ENHANCED RECOVERY PROJECT

    **Nature of debtor's interest**          UTE INDIAN TRIBE
P.O. BOX 190
FORT DUCHESNE UT 84026

    **State the term remaining**          AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT

    **List the contract number of any government contract**          _____

---

**2.889.**   **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

    **State what the contract or lease is for**          OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

    **Nature of debtor's interest**          _____

    **State the term remaining**          6/18/2019          VAIL RATIFICATION (PAUL A. MORGAN AND DIANE A. MORGAN)
P. O. BOX 1181
WALSENBURG CO 81089

    **List the contract number of any government contract**          _____

---

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.890.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION T4S R4W USM
SEC 35: LOTS 7(32.87) AND 8(20.27)
T4S R4W USM
SEC 1: LOT 5(40.30)
SEC 2: LOT 1(40.38)

VENNOR MEACHAM
511 S MOUNTAIN RD
KAYSVILLE UT 84037

**Nature of debtor's interest**    _____

**State the term remaining**    9/11/2017

**List the contract number of any government contract**    _____

---

**2.891.** **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, USM
SECTION 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4
SECTION 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4
SECTION 20: NW/4NE/4, NE/4NW/4, NW/4NW/4
TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM
SECTION 14: S/2

VERLIE A. STRINGHAM MCCARREL
875 W 100 N
VERNAL UT 84078

**Nature of debtor's interest**    _____

**State the term remaining**    6/11/2020

**List the contract number of any government contract**    _____

---

**2.892.** **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

VERNA BELLE HAWORTH
5382 ERMINE ST SE
ALBANY OR 97322

**State the term remaining**    8/27/2018

**List the contract number of any government contract**    _____

---

**2.893.** **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**    _____

VERNIE E SMALLWOOD
NORTH 11619 RIVER ROAD
SAUK CITY WI 53583

**State the term remaining**    10/18/2016

**List the contract number of any government contract**    _____

---

**2.894.** **Title of contract**    OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**
OIL & GAS EXPLORATION T4S R3W USM
SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4

**Nature of debtor's interest**    _____

VETAR ENERGY, G.P.
2233 EAST 3RD AVENUE
PORT ANGELES WA 98362

**State the term remaining**    10/4/2017

**List the contract number of any government contract**    _____

---

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

---

| 2.895. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 | |
| | **Nature of debtor's interest** | _____ | VETAR ENERGY, G.P. |
| | **State the term remaining** | 10/4/2017 | 2233 EAST 3RD AVENUE |
| | **List the contract number of any government contract** | _____ | PORT ANGELES WA 98362 |

| 2.896. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 | |
| | **Nature of debtor's interest** | _____ | VETAR ENERGY, G.P. |
| | **State the term remaining** | 10/4/2017 | 2233 EAST 3RD AVENUE |
| | **List the contract number of any government contract** | _____ | PORT ANGELES WA 98362 |

| 2.897. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL | |
| | **Nature of debtor's interest** | _____ | VETAR ENERGY, G.P. |
| | **State the term remaining** | 10/4/2017 | 2233 EAST 3RD AVENUE |
| | **List the contract number of any government contract** | _____ | PORT ANGELES WA 98362 |

| 2.898. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 27: ALL | |
| | **Nature of debtor's interest** | _____ | VETAR ENERGY, G.P. |
| | **State the term remaining** | 10/4/2017 | 2233 EAST 3RD AVENUE |
| | **List the contract number of any government contract** | _____ | PORT ANGELES WA 98362 |

| 2.899. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | VETAR ENERGY, G.P. |
| | **State the term remaining** | 10/4/2017 | 2233 EAST 3RD AVENUE |
| | **List the contract number of any government contract** | _____ | PORT ANGELES WA 98362 |

Debtor   **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

---

**2.900.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                **debtor has an executory contract or**
**lease is for**               SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES),   **unexpired lease**
LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43
ACRES), N/2SE/4, NE/4SW/4, NE/4                   VETAR ENERGY, G.P.
2233 EAST 3RD AVENUE
**Nature of debtor's interest**   _____          PORT ANGELES WA 98362

**State the term remaining**    10/4/2017

**List the contract number of**  _____
**any government contract**

---

**2.901.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                **debtor has an executory contract or**
**lease is for**               SEC 34: SE/4, E/2SW/4, SW/4SW/4                  **unexpired lease**

**Nature of debtor's interest**   _____          VETAR ENERGY, G.P.
2233 EAST 3RD AVENUE
**State the term remaining**    10/4/2017                          PORT ANGELES WA 98362

**List the contract number of**  _____
**any government contract**

---

**2.902.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4    **debtor has an executory contract or**
**lease is for**               WEST, U.S.M.                          **unexpired lease**
SECTION 29: ALL
SECTION 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4.      VICKIE COWAN
SECTION 34: SE/4, E/2SW/4, SW/4SW/4              6643 SCARLET OAK DR
WEST JORDAN UT 84081
**Nature of debtor's interest**   _____

**State the term remaining**    6/18/2018

**List the contract number of**  _____
**any government contract**

---

**2.903.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4    **debtor has an executory contract or**
**lease is for**               WEST, USM                            **unexpired lease**
SECTION 5: LOTS 1, 2, 3, 4, S/2N/2
SECTION 6: SE/4NE/4                      VICKY ANN MALLOCK, TRUSTEE;
SECTION 34: SE/4, E/2SW/4, SW/4SW/4              VICKY ANN MALLOCK FAMILY
TRUST DATED JUNE 3, 2010
**Nature of debtor's interest**   _____          6643 SCARLET OAK DR
SALT LAKE CITY UT 84121
**State the term remaining**    7/30/2020

**List the contract number of**  _____
**any government contract**

---

**2.904.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address**
**for all other parties with whom the**
**State what the contract or**    OIL & GAS EXPLORATION T4S R4W USM                **debtor has an executory contract or**
**lease is for**               SEC 34: SE/4, E/2SW/4, SW/4SW/4                  **unexpired lease**

**Nature of debtor's interest**   _____          VICTORIA S. JOHNSON
P. O. BOX 1514
**State the term remaining**    8/12/2018                          PRICE UT 84501

**List the contract number of**  _____
**any government contract**

---

Debtor    **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

---

**2.905.**  **Title of contract**          POLLUTION INSURANCE                    State the name and mailing address
                                                                                   for all other parties with whom the
            **State what the contract or**   POLLUTION INSURANCE, POLICY NO. 37334394   debtor has an executory contract or
            **lease is for**                                                        unexpired lease

            **Nature of debtor's interest**  _____       VIGILANT INSURANCE COMPANY
                                                                                    IMA, INC. - COLORADO DIVISION
            **State the term remaining**     6/1/2017                               ATTN: SHAWN MITCHEL
                                                                                    1705 17TH ST STE. 100
            **List the contract number of**  _____       1705 17TH ST STE. 100
            **any government contract**                                             DENVER CO 80202

---

**2.906.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
                                                                                   for all other parties with whom the
            **State what the contract or**   OIL & GAS EXPLORATION T4S, R4W, U.S.M.   debtor has an executory contract or
            **lease is for**                 SEC 1: SE/4                            unexpired lease
                                             SEC 12: ALL
                                             SEC 13: ALL                            VINCENT C. NOBLE
                                             SEC 14: S/2                            37287 S. RIDGEVIEW BLVD
                                                                                    TUCSON AZ 85739
            **Nature of debtor's interest**  _____

            **State the term remaining**     4/19/2018

            **List the contract number of**  _____
            **any government contract**

---

**2.907.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
                                                                                   for all other parties with whom the
            **State what the contract or**   OIL & GAS EXPLORATION HUERFANO COUNTY,   debtor has an executory contract or
            **lease is for**                 COLORADO, OIL AND GAS LEASE            unexpired lease

            **Nature of debtor's interest**  _____       VIOLA R PACHECO
                                                                                    PO BOX 626
            **State the term remaining**     2/24/2017                              WALSENBURG CO 81089

            **List the contract number of**  _____
            **any government contract**

---

**2.908.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
                                                                                   for all other parties with whom the
            **State what the contract or**   OIL & GAS EXPLORATION HUERFANO COUNTY,   debtor has an executory contract or
            **lease is for**                 COLORADO, OIL AND GAS LEASE            unexpired lease

            **Nature of debtor's interest**  _____       VIRGIL FRANK & CAROL K.
                                                                                    WAGNER
            **State the term remaining**     8/20/2018                              719 2ND STREET
                                                                                    ALAMOSA CO 81101
            **List the contract number of**  _____
            **any government contract**

---

**2.909.**  **Title of contract**          OIL & GAS EXPLORATION & PRODUCTION AGREEMENT   State the name and mailing address
                                                                                   for all other parties with whom the
            **State what the contract or**   OIL & GAS EXPLORATION T4S R4W USM       debtor has an executory contract or
            **lease is for**                 SEC 24: ALL                            unexpired lease
                                             SEC 25: N/2
                                             SEC 26: ALL                            VIRGINIA C HOUSTON (MARGARET
                                             SEC 35: ALL                            H. MITCHELL & ROBERT L.
                                             SEC 36: ALL                            HOUSTON ESTATE TRUST,
                                                                                    CREATED BY THE VIRGINIA
            **Nature of debtor's interest**  _____       COLTHARP HOUSTON LIVING
                                                                                    TRUST)
            **State the term remaining**     8/12/2018                              P.O. BOX 80
                                                                                    WRANGELL AK 99929
            **List the contract number of**  _____
            **any government contract**

---

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.910.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE |
| **Nature of debtor's interest** | _____ | VIRGINIA M DI IULLO
| **State the term remaining** | 12/16/2018 | 32432 SEVEN SEAS DRIV
| **List the contract number of any government contract** | _____ | DANA POINT CA 92629

**2.911.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM SECTION 30: LOT 3 (52.23 ACRES), LOT 4 (52.34 ACRES), E/2SW/4, SE/4 |
| **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC
| **State the term remaining** | 10/4/2017 | 897 N. 2500 W
| **List the contract number of any government contract** | _____ | HURRICANE UT 84737

**2.912.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 21: S/2 |
| **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC
| **State the term remaining** | 10/4/2017 | 897 N. 2500 W
| **List the contract number of any government contract** | _____ | HURRICANE UT 84737

**2.913.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 22: S/2 |
| **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC
| **State the term remaining** | 10/4/2017 | 897 N. 2500 W
| **List the contract number of any government contract** | _____ | HURRICANE UT 84737

**2.914.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM SEC 23: ALL |
| **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC
| **State the term remaining** | 10/4/2017 | 897 N. 2500 W
| **List the contract number of any government contract** | _____ | HURRICANE UT 84737

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

| | | | |
|---|---|---|---|
| **2.915.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 27: ALL | |
| | **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| **2.916.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 29: ALL | |
| | **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| **2.917.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SECTION 31: LOT 3 (40.03 ACRES), LOT 4 (42.87 ACRES), LOT 5 (41.97 ACRES), LOT 6 (41.20 ACRES), LOT 7 (40.43 ACRES), N/2SE/4, NE/4SW/4, NE/4 | VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| **2.918.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | _____ | VODA ENERGY COMPANY, LLC<br>897 N. 2500 W<br>HURRICANE UT 84737 |
| | **State the term remaining** | 10/4/2017 | |
| | **List the contract number of any government contract** | _____ | |

| | | | |
|---|---|---|---|
| **2.919.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL | WALDINE SORENSEN; ELAINE SHUMWAY, TRUSTEE<br>P.O. BOX 175<br>ALAMO NV 89001 |
| | **Nature of debtor's interest** | _____ | |
| | **State the term remaining** | 11/16/1999 | |
| | **List the contract number of any government contract** | _____ | |

---

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| 2.920. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | WANDA RUTH WEHNES |
| | **State the term remaining** | 11/29/2016 | 1532 SARATOGA ROAD |
| | | | PUEBLO CO 81001 |
| | **List the contract number of any government contract** | | |

| 2.921. | **Title of contract** | UNIT OPERATING AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | DESERET UNIT AGREEMENT AND UNIT OPERATING AGREEMENT, FEBRUARY 26, 2014 | |
| | **Nature of debtor's interest** | | WAPITI OPERATING LLC |
| | **State the term remaining** | AS MANAGED BY THE DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT | 1625 BROADWAY, SUITE 950 |
| | | | DENVER CO 80202 |
| | **List the contract number of any government contract** | | |

| 2.922. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: N/2<br>SEC 23: S/2<br>SEC 27: ALL<br>SEC 28: N/2<br>SEC 29: ALL<br>SEC 28: S/2 | WAYNE C CLOSE ET AL TRUSTEES (DAVID W. CLOSE, MANAGER; WAYNE AND NORMA CLOSE LLC)<br>201 WEST 1400 SOUTH<br>OREM UT 84058 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 12/12/1999 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| 2.923. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT |

| | |
|---|---|
| **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4<br>SEC 30: N/2, LOT 3 (52.23), LOT 4 (52.34), E/2SW/4, SE/4 (ALL)<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3-7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL |

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

WAYNE C OR NORMA W CLOSE;
WAYNE C & NORMA W. CLOSE LLC,
DAVID W. CLOSE, MANAGER
201 WEST 1400 SOUTH
OREM UT 84058

| | |
|---|---|
| **Nature of debtor's interest** | _____ |
| **State the term remaining** | 7/9/2018 |
| **List the contract number of any government contract** | _____ |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

2.924.    **Title of contract**           OIL & GAS EXPLORATION & PRODUCTION AGREEMENT        **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W, USM
SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-41.95), 3 (NENW-40.83), 4
(NWNW-40.71), S/2N/2
SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE
CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO
NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.
T3S R4W, U.S.M.
SEC 31: SE/4NE/4
SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)
EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF
LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34),
EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W
811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO
THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41
DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.

SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO
BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57
RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.
SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE
NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH
23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.

WAYNE C OR NORMA W CLOSE;
WAYNE C & NORMA W. CLOSE LLC,
DAVID W. CLOSE, MANAGER
201 WEST 1400 SOUTH
OREM UT 84058

**Nature of debtor's interest**    _____

**State the term remaining**    6/9/2014

**List the contract number of any government contract**    _____

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| | | |
|---|---|---|
| **2.925.** | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

**2.925.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T4S R4W, USM
SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-41.95), 3 (NENW-40.83), 4
(NWNW-40.71), S/2N/2
SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE
CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO
NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.
T3S R4W, U.S.M.
SEC 31: SE/4NE/4
SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)
EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF
LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34),
EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W
811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO
THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41
DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.

SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W
14 RODS, S 80 RODS TO
BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57
RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.
SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE
NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH
23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING.

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

WAYNE C OR NORMA W CLOSE;
WAYNE C & NORMA W. CLOSE LLC,
DAVID W. CLOSE, MANAGER
201 WEST 1400 SOUTH
OREM UT 84058

**Nature of debtor's interest** — _____

**State the term remaining** — 6/9/2019

**List the contract number of any government contract** — _____

---

**2.926.**

**Title of contract** — OIL & GAS EXPLORATION & PRODUCTION AGREEMENT

**State what the contract or lease is for**

OIL & GAS EXPLORATION T3S R4W USM
SEC 31: LOT 5 (37.98), SW/4SE/4
T4S R4W USM
SEC 6: LOTS 1 (40.45), 2 (40.32)

**Nature of debtor's interest** — _____

**State the term remaining** — 2/8/2018

**List the contract number of any government contract** — _____

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

WAYNE R. AND BARARA M.
PULLEY, CO-TRUSTEES; WAYNE &
BARBARA PULLEY TRUST
15434 ERIE RD
APPLE VALLEY CA 92307

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.927. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>SECTION 9: N/2SW/4 W/2SE/4, S/2SW/4<br>SECTION 16: NW/4, NW/4SW/4, NW/4NE/4<br>SECTION 20: NW/4NW/4, NW/4NE/4, NE/4NW/4<br>SECTION 30: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4<br><br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 14: S/2 | WEAVER FOUR INVESTMENTS<br>7817 VILLA NUEVA NE<br>ALBUQUERQUE NM 87109 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 7/17/2020 | |
| | **List the contract number of any government contract** | | |

| 2.928. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | WELLESLEY COLLEGE<br>4740 WALNUT STREET P. O. BOX 1140<br>BOULDER CO 80306 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 8/14/2016 | |
| | **List the contract number of any government contract** | | |

| 2.929. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | WENDY R COBERLY<br>204 GARCIA ST<br>TRINIDAD CO 81082 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 11/23/2017 | |
| | **List the contract number of any government contract** | | |

| 2.930. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | WILLA O HALL<br>815 DAVY CROCKETT ST<br>ROCKWALL TX 75087 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 12/16/2018 | |
| | **List the contract number of any government contract** | | |

| 2.931. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | WILLIAM A ROHR ET UX (WILLIAM A ROHR AND ALICE M ROHR)<br>3346 COUNTY ROAD MM<br>WILEY CO 81092 |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | 5/30/2016 | |
| | **List the contract number of any government contract** | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

**2.932.**  **Title of contract**             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION T4S R4W USM
SEC 21: S/2
SEC 27: ALL
SEC 28: ALL
SEC 29: ALL

WILLIAM ANDREW SWEATMAN
216 BLUEGRASS DRIVE
HENDERSONVILLE TN 37075

**Nature of debtor's interest**   _____

**State the term remaining**   12/21/1999

**List the contract number of any government contract**   _____

---

**2.933.**  **Title of contract**             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION T4S R4W USM
SEC 24: ALL

**Nature of debtor's interest**   _____

WILLIAM C. MCCARTY
1895 CHIP DRIVE
LAKE HAVASU CITY AZ 86406

**State the term remaining**   12/30/2017

**List the contract number of any government contract**   _____

---

**2.934.**  **Title of contract**             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION HUERFANO COUNTY,
COLORADO, OIL AND GAS LEASE

**Nature of debtor's interest**   _____

WILLIAM D NEEMAN
9846 HOOKER COURT
WESTMINSTER CO 80030

**State the term remaining**   12/21/2019

**List the contract number of any government contract**   _____

---

**2.935.**  **Title of contract**             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION T4S R4W USM
SEC 34: SW/4SW/4, E/2SW/4, SE/4

**Nature of debtor's interest**   _____

WILLIAM E SORENSEN
HC 65 BOX 255
DUCHESNE UT 84021

**State the term remaining**   11/27/2017

**List the contract number of any government contract**   _____

---

**2.936.**  **Title of contract**             OIL & GAS EXPLORATION & PRODUCTION AGREEMENT          **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

**State what the contract or lease is for**   OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4
WEST, USM
SECTION 31: S/2 AKA LOT 3 (40.03), 4 (42.87), 5 (41.97), 6
(41.20), 7
(40.43), NE/4SE/4, N/2SE/4

WILLIAM E SORENSEN
HC 65 BOX 255
DUCHESNE UT 84021

**Nature of debtor's interest**   _____

**State the term remaining**   10/11/2020

**List the contract number of any government contract**   _____

---

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| | | | |
|---|---|---|---|
| 2.937. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL | |
| | **Nature of debtor's interest** | | WILLIAM GEORGE JESSEN<br>(CHARLENE JESSEN)<br>3824 N 15000 W P.O. BOX 124<br>ALTAMONT UT 84001 |
| | **State the term remaining** | 8/17/2003 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.938. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | WILLIAM H & MARJORIE RIGGINS<br>P.O. BOX 521<br>LAVETA CO 81055 |
| | **State the term remaining** | 2/8/2017 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.939. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | **Nature of debtor's interest** | | WILLIAM H & MARJORIE RIGGINS<br>P.O. BOX 521<br>LAVETA CO 81055 |
| | **State the term remaining** | 8/9/2018 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.940. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION T4S R4W USM<br>SEC 14: N/2<br>SEC 15: S/2<br>DEPTHS BELOW 3,564' | |
| | **Nature of debtor's interest** | | WILLIAM H COLTHARP<br>PO BOX 3216<br>SITKA AK 99835 |
| | **State the term remaining** | 3/9/2009 | |
| | **List the contract number of any government contract** | | |

| | | | |
|---|---|---|---|
| 2.941. | **Title of contract** | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 5: LOTS 1, 2, 3, 4, S/2N/2<br>SECTION 6: SE/4NE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | **Nature of debtor's interest** | | WILLIAM J. & JANET B HATCH, TRUSTEES; WILLIAM J. HATCH AND JANET B. HATCH AB LIVING TRUST, DATED SEPT. 11, 2002<br>4422 REDSTONE CT<br>GRANITE BAY CA 95746 |
| | **State the term remaining** | 7/30/2020 | |
| | **List the contract number of any government contract** | | |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| 2.942. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | |
| | Nature of debtor's interest | | WILLIAM W. FOY 1405 S 1200 EAST HEBER CITY UT 84032 |
| | State the term remaining | 2/28/2018 | |
| | List the contract number of any government contract | | |

| 2.943. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | WILMA G WRIGHT 29985 WHITMORE ROAD WHITMORE CA 96096 |
| | State the term remaining | 10/2/2018 | |
| | List the contract number of any government contract | | |

| 2.944. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION HUERFANO COUNTY, COLORADO, OIL AND GAS LEASE | |
| | Nature of debtor's interest | | YVONNE L MCLEAN 2949 MARION DR COLORADO SPRINGS CO 80909 |
| | State the term remaining | 5/30/2017 | |
| | List the contract number of any government contract | | |

| 2.945. | Title of contract | OIL & GAS EXPLORATION & PRODUCTION AGREEMENT | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| | State what the contract or lease is for | OIL & GAS EXPLORATION TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | |
| | Nature of debtor's interest | | ZIONS TRUST, NATIONAL ASSOCIATION, AS TRUSTEE OF THE ARMEDA MCKINNON ILLIQUID ASSET TRUST, DATED DEC. 12, 1996 PO BOX 30880 SALT LAKE CITY UT 84130 |
| | State the term remaining | 5/1/2019 | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name: III Exploration II LP

United States Bankruptcy Court for the: District of Utah

Case number (if known): 16-26471 (RKM)

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively.
Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, _Schedules D-G._** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing address | Name | Check all schedules that apply: |
| 2.1. PETROGLYPH ENERGY INC <br><br> ATTN MARSHALL MURRIN | 960 BROADWAY STE 500 <br> BOISE ID 83706 | WILMINGTON TRUST, N.A., AS ADMINISTRATIVE AGENT FOR FIRST LIEN LENDERS | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.2. PETROGLYPH ENERGY INC <br><br> ATTN MARSHALL MURRIN | 960 BROADWAY STE 500 <br> BOISE ID 83706 | KEYBANK, N.A., AS ADMINISTRATIVE AGENT FOR SECOND LIEN LENDERS | ☑ D <br> ☐ E/F <br> ☐ G |

<table>
<tr><td><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

**Debtor name:** III Exploration II LP

**United States Bankruptcy Court for the:** District of Utah

**Case number (if known):** 16-26471 (RKM)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☑ Other document that requires a declaration: Global Notes, Methodology, and Specific Disclaimers.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    8/9/2016
                MM/DD/YYYY

X    */s/ Michael E. Rich*
_____
Signature of individual signing on behalf of debtor

Michael E. Rich
Printed name

Executive VP & CFO of Petroglyph Energy, Inc., General Partner of Debtor & Authorized Signatory
Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT
DISTRICT OF UTAH, CENTRAL DIVISION**

| | |
|---|---|
| In re: | Bankruptcy No. 16-26471 (RKM) |
| III Exploration II LP, | Chapter 11 |
| Debtor. | |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLAIMERS REGARDING THE DEBTOR'S SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

III Exploration II LP, as debtor in the above-captioned chapter 11 case (the "Debtor"), has filed its Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for District of Utah, Central Division (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Michael E. Rich has signed the Schedules and Statements. Mr. Rich serves as the Executive Vice President and Chief Financial officer of Petroglyph Energy, Inc., General Partner of the Debtor (the "General Partner"), and is an authorized signatory for the Debtor. In reviewing and signing the Schedules and Statements, Mr. Rich has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor, the General Partner and the Debtor's advisors. Mr. Rich has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtor relied on financial data derived from its books and records that was available at the time of such preparation. Although the Debtor has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, inadvertent errors or omissions may exist, and subsequent information or discovery may result in material changes to the Schedules and Statements.

The Debtor and its agents, attorneys and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether

{00290595.DOCX / 2}

negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys, and advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases and "As Of" Information Date.** On July 26, 2016 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of all of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements differ from these Global Notes, the Global Notes control.

3. **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements as is necessary and appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtor's rights or an admission of any kind with respect to this chapter 11 case, including, but not limited to, any rights or claims of the Debtor against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   (a)    **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtor, any assertion made therein or herein, or a waiver of the Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

**(b)**      **Claims Description.** Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim ("<u>Claim</u>") reflected on its Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. The Debtor reserves all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

**(c)**      **Recharacterization.** Notwithstanding the Debtor's commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all of its rights to re-characterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

**(d)**      **Liabilities.** The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. Accordingly, the Debtor reserves all of its rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserve all of its rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

**(e)**      **Insiders.** For purposes of the Schedules and Statements, the Debtor defined "insiders" pursuant to section 101(31) of the Bankruptcy Code as: (a) directors of

the Debtor; (b) officers of the Debtor; (c) persons in control of the Debtor; (d) relatives of the Debtor's directors, officers or persons in control of the Debtor; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtor does not take any position with respect to: (a) any insider's influence over the control of the Debtor; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtor or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

**(f)**     **Intellectual Property Rights.** Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

**(g)**     **Leases.** For purposes of the Schedules and Statements, the Debtor has treated royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtor has included information about the instruments governing such interests on Schedule A/B, and on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of Bankruptcy Code section 365.

**(h)**     **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority," (iii) a claim on Schedule E/F as "unsecured," or (iv) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

**(i)**     **Estimates and Assumptions.** The preparation of the Schedules and Statements required the Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from those estimates.

(j)     **Causes of Action.**  Despite its commercially reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "<u>Causes of Action</u>") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

4.     <u>**Methodology.**</u>

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of the Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(b)     **Confidential Information.**  There may be instances in the Schedules and Statements where the Debtor deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtor has used this approach because of an agreement between the Debtor and a third party, concerns of confidentiality, or concerns for the privacy of an individual.

(c)     **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor.  Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book values.  The Debtor believes that it would be an inefficient use of the assets of the Debtor's estate for the Debtor to obtain the current market values of its assets.  Accordingly, the Debtor has indicated in the Schedules and Statements that the values of certain assets and liabilities are

undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in the Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtor with respect to such asset.

(d)     **Property and Equipment.**   Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtor may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect thereto.  Neither the unevaluated and proved property carrying values were evaluated for possible impairment as of the Petition Date.

(e)     **Accounts Receivable.**   Amounts included in accounts receivable have not been assessed by the Debtor for ultimate collectability.

(f)     **Allocation of Liabilities.**   The Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)     **Undetermined Amounts.**   The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)     **Unliquidated Amounts**.   Amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated."

(i)     **Totals.**   All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)     **Paid Claims.**   The Debtor has authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtor pays or has paid any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtor reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate

to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

**(k)**  **Liens.**  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**(l)**  **Intercompany Claims.**  Payables owed by the Debtor in this chapter 11 case to its non-debtor affiliates are reported on Schedule E/F.  Receivables, if any, owed to the Debtor in this chapter 11 case by its non-debtor affiliates are reported on Schedule AB.77.  The dollar amounts listed for such receivables and payables are necessarily estimates, and the listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the actual amounts or of the characterization of such estimated balances as debt, equity, or otherwise.

**(m)**  **Guarantees and Other Secondary Liability Claims.**  The Debtor has exercised reasonable efforts to locate and identify guarantees in its executory contracts, unexpired leases, secured financings, and other such agreements.  Where guarantees have been identified, they have been included in the relevant Schedules G and H for the Debtor.  The Debtor may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues to review its books and records and contractual agreements.  The Debtor reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

**(n)**  **Excluded Assets and Liabilities.**  The Debtor has excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; asset retirement obligations; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.  Other immaterial assets and liabilities may also have been excluded.  The Bankruptcy Court has authorized (but not directed) the Debtor to pay, in its discretion, certain outstanding Claims on a postpetition basis.  Prepetition liabilities which have been paid postpetition are not listed in the Schedules and Statements.  Prepetition liabilities which have been authorized for postpetition payment, but have not been paid by the Debtor, are listed in the Schedules and Statements.

**(o)**  **Liens.**  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

**(p)**  **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(q)**   **Setoffs.**  The Debtor routinely incurs setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, negotiations and/or disputes between Debtor and its customers regarding regulatory or governmental impositions costs incurred by Debtor, and other disputes between the Debtor and its customers and/or suppliers.  These normal, ordinary course setoffs and nettings are common to the oil and gas industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtor to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.  The Debtor reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

**(r)**   **Employee Addresses.**  Officers and Directors addresses have been removed from entries listed throughout the Schedules and Statements, where applicable.

<u>**Specific Schedules Disclosures**</u>

**Schedules Summary.**  Except as otherwise noted, the asset and liability information provided herein represents the Debtor's data regarding its assets and liabilities as of the Petition Date.

The Schedules do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to be fully reconciled with the financial statements of the Debtor. Additionally, the Schedules contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtor's reasonable best efforts to report the assets and liabilities of the Debtor.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date.  Likewise, to the extent the Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent as of the Petition Date or at any time before the Petition Date.

<u>**Schedule A/B.3**</u>.  The bank account balances listed are as of the Petition Date.

<u>**Schedule A/B.11**</u>.  In the ordinary course of the Debtor's business, cash settlements must occur after the completion of an accounting settlement cycle, which typically takes 25-45 days following the end of a production month. The timeframe to calculate a net proceed for a given production month requires the following steps:  (1) invoicing of joint interest partners and purchasers, (2) payment of capital and operating expenses, (3) receipt of gross sales revenues, (4) receipt of gross gathering, processing, and transportation expense payments, (5) receipt of

joint interest billing payments, and (6) disbursement of payments to royalty owners. These steps are necessarily accomplished over the span of 25-45 days following the end of a production month. Accordingly, there are a significant amount of accounts receivable owed to the Debtor as of the Petition Date which will be recouped or reimbursed in the ordinary course of business.

**Schedule A/B.55.** For purposes of the Schedules and Statements, the Debtor has treated royalty interests, overriding royalty interests, non-executive mineral interests, non-participating royalty interests, rights of way, and easements are real property interests in land. The Debtor has included information about the instruments governing such interests on Schedule A/B.55, and on Schedule G regardless of whether such instruments may be considered executory contracts within the meaning of section 365 of the Bankruptcy Code.

Certain of the instruments reflected on Schedule A/B.55 may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B.55. The Debtor hereby expressly reserves the right to assert that any instrument listed on Schedule A/B.55 is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtor reserves all of its rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B.55, including its right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

**Schedule D.** The Debtor has not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtor's prepetition secured credit facility, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under the Debtor's prepetition secured credit facility reflect the approximate amount as of the Petition Date.

**Schedule E/F.** The listing by the Debtor of any account between a Debtor and a non-debtor affiliate is a statement of what appears in the Debtor's books and records and does not reflect any admission or conclusion of the Debtor regarding the allowance, classification, characterization, validity, or priority of such account. The Debtor takes no position in these Schedules and Statements as to whether such accounts would be allowed as a Claim, an Interest, or not allowed at all. The Debtor and all parties in interest reserve all rights with respect to such accounts.

The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

As more fully described in the *Debtor's' Motion for Entry of Interim and Final Orders Authorizing Critical Mineral Interest Payments* [Docket No. 8], the Debtor holds a variety of

working interests in various oil and gas leases.  Such working interests entitle the Debtor the exclusive right to export the minerals on the land, but the working interest owner bears the costs of exploration, development, and operation of the property.  In exchange for its working interests, the Debtor shares production, or payments in lieu of a share of production (a "Royalty Interest").  The Debtor is also party to various joint operating agreements governing its relationship in a specific oil and gas lease, including how revenues and costs from the lease will be split.  The Debtor is authorized to make payments for certain royalties and joint-interest billings on account of the foregoing pursuant to the *Interim Order Authorizing Critical Mineral Interest Payments* (the "Interim Payments Order") [Docket No. 52] and, to the extent such amounts have been paid pursuant to such order, those amounts are not reflected on the Schedules and Statements.

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

**Schedule G**.  Certain of the instruments reflected on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not separately set forth on Schedule G.  The Debtor hereby expressly reserves the right to assert that any instrument listed on Schedule G is an executory contract within the meaning of section 365 of the Bankruptcy Code.  The Debtor reserves all of its rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B, including its right to dispute or challenge the characterization or the structure of any transaction, document, or instrument (including any intercompany agreement) related to a creditor's claim.

Certain confidentiality and non-compete agreements may not be listed on Schedule G.  The Debtor reserves all of its rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same supplier or

provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the Debtor and such supplier or provider.

**Schedule H**. Although there are multiple lenders under the Debtor's prepetition debt facility, only the administrative agents have been listed on Schedule H.

### Specific Disclosures with Respect to the Debtor's Statements

**Statement 1**. The gross revenue from business is listed through the Petition Date.

**Statement 3**. Statement 3 includes any disbursement or other transfer made by the Debtor within 90 days before the Petition Date except for those made to insiders (which payments appear in Statement 4), and bankruptcy professionals (which payments appear in Statement 11 and include any retainers paid to bankruptcy professionals). The amounts listed in Statement 3 reflect the Debtor's disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry is listed on Statement 3.

**Statement 4**. The Debtor does not have employees thus there is no payroll, benefits, etc. Petroglyph Operating Company, Inc. ("POCI") provides operating services to the Debtor's pursuant to a Management Agreement dated September 28, 2001 and thus payroll, benefits, etc. are not reported on Statement 4.

**Statement 24**. At some locations, the Debtor may no longer have any operations and may no longer have relevant records or the records may no longer be complete. For these reasons, it may not be possible to identify and supply the requested information for every "site" literally responsive to Statement 24. The Debtor has devoted substantial internal and external resources to identifying and providing the requested information for as many responsive sites as reasonably possible. The Debtor may supplement or amend this response in the future. When some requested categories of information were not reasonably available for a listed "site," the Debtor's response gives as much information as was reasonably available.

**Statement 26d**. The Debtor has provided financial statements in the ordinary course of its business to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtor's knowledge or consent, the Debtor has not disclosed any parties that may have received such financial statements for the purposes of Statement 26d.

*[Remainder of page intentionally left blank]*

| Fill in this information to identify the case: |
| --- |
| **Debtor name:** III Exploration II LP |
| **United States Bankruptcy Court for the:** District of Utah |
| **Case number (if known):** 16-26471 (RKM) |

☐ Check if this is an
amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| **Part 1:** | **Income** |
| --- | --- |

**1.  Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From  10/1/2015 | to | 7/26/2016 | ☐ Operating a business<br>☑ Other OIL REVENUE | $22,131,000.00 |
| **From the beginning of the fiscal year to filing date:** | From  10/1/2015 | to | 7/26/2016 | ☐ Operating a business<br>☑ Other GAS REVENUE | $2,830,000.00 |
| **From the beginning of the fiscal year to filing date:** | From  10/1/2015 | to | 7/26/2016 | ☐ Operating a business<br>☑ Other HEDGE REVENUE | $19,651,000.00 |
| **For prior year:** | From  10/1/2014 | to | 9/30/2015 | ☐ Operating a business<br>☑ Other OIL REVENUE | $45,132,000.00 |
| **For prior year:** | From  10/1/2014 | to | 9/30/2015 | ☐ Operating a business<br>☑ Other GAS REVENUE | $9,909,000.00 |
| **For prior year:** | From  10/1/2014 | to | 9/30/2015 | ☐ Operating a business<br>☑ Other HEDGE REVENUE | $25,847,000.00 |
| **For the year before that:** | From  10/1/2013 | to | 9/30/2014 | ☐ Operating a business<br>☑ Other OIL REVENUE | $82,226,000.00 |
| **For the year before that:** | From  10/1/2013 | to | 9/30/2014 | ☐ Operating a business<br>☑ Other GAS REVENUE | $16,426,000.00 |
| **For the year before that:** | From  10/1/2013 | to | 9/30/2014 | ☐ Operating a business<br>☑ Other HEDGE REVENUE | ($2,237,000.00) |

Debtor    **III Exploration II LP**                                                     Case number *(if known)* **16-26471 (RKM)**

---

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 10/1/2015 to 7/26/2016 | _____ | $0.00 |
| **For prior year:** | From 10/1/2014 to 9/30/2015 | _____ | $0.00 |
| **For the year before that:** | From 10/1/2013 to 9/30/2014 | LITIGATION SETTLEMENT PROCEEDS | $6,097,000.00 |
| | From 10/1/2013 to 9/30/2014 | ASSET SALE - FINLEY | $60,000.00 |

Debtor    **III Exploration II LP**                                                  Case number *(if known)* **16-26471 (RKM)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  BADLANDS PRODUCTION COMPANY 7979 E. TUFTS AVE., SUITE 1150 DENVER CO 80237 | 05/16/16 | $2,508.15 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: FEB16 JIB STMNT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.2.  BADLANDS PRODUCTION COMPANY 7979 E. TUFTS AVE., SUITE 1150 DENVER CO 80237 | 07/15/16 | $5,764.33 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: MAR/APR16 JIB |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3.  EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON TX 77210 | 05/16/16 | $37,443.38 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: MAR16 JIB STMNT |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.4.  EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON TX 77210 | 06/15/16 | $58,239.75 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: APR16 JIB |

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.5.  EOG RESOURCES, INC. P.O. BOX 4362 HOUSTON TX 77210 | 07/15/16 | $35,024.07 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ☑ Other: MAY16 JIB |

Debtor   **III Exploration II LP**                                          Case number *(if known)* **16-26471 (RKM)**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.6. | EP ENERGY E&P COMPANY, L.P.<br>P.O. BOX 301244<br>DALLAS TX 75303 | 05/05/16 | $13,615.88 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: JAN-APR16 JIB |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.7. | EP ENERGY E&P COMPANY, L.P.<br>P.O. BOX 301244<br>DALLAS TX 75303 | 07/15/16 | $5,367.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MAY16 JIB |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.8. | QEP ENERGY COMPANY<br>P.O. BOX 204033<br>DALLAS TX 75320 | 05/03/16 | $367,238.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MAR16 JIB |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.9. | QEP ENERGY COMPANY<br>P.O. BOX 204033<br>DALLAS TX 75320 | 05/16/16 | $55,959.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MAR16 JIB STMNT |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.10. | QEP ENERGY COMPANY<br>P.O. BOX 204033<br>DALLAS TX 75320 | 06/15/16 | $35,111.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: APR16 JIB |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.11. | QEP ENERGY COMPANY<br>P.O. BOX 204033<br>DALLAS TX 75320 | 07/06/16 | $340,907.83 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MAY16 QEP JIB |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.12. | QEP ENERGY COMPANY<br>P.O. BOX 204033<br>DALLAS TX 75320 | 07/15/16 | $45,208.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other: MAY16 JIB |

---

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | PETROGLYPH ENERGY INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 09/30/15 | $140,020.64 | ACCRUED MANAGEMENT FEE |

| Relationship to debtor |
|---|
| DEBTOR'S GENERAL PARTNER |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.2. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 07/30/15 | $1,450,000.00 | OPERATING EXPENSE |

| Relationship to debtor |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.3. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 08/05/15 | $150,000.00 | OPERATING EXPENSE |

| Relationship to debtor |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.4. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 08/13/15 | $400,000.00 | OPERATING EXPENSE |

| Relationship to debtor |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

Debtor   **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.5. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 08/20/15 | $300,000.00 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.6. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 08/27/15 | $470,220.57 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.7. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 08/31/15 | $1,515,323.07 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.8. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 09/03/15 | $216,748.94 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.9. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 09/09/15 | $457,494.88 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 09/16/15 | $164,353.19 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

Debtor   **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 09/23/15 | $494,339.73 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.12.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 09/30/15 | $875,216.28 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.13.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 10/05/15 | $179,676.89 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.14.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 10/09/15 | $177,228.12 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.15.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 10/16/15 | $179,090.52 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.16.  PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 10/22/15 | $394,539.89 | OPERATING EXPENSE |
| **Relationship to debtor** | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

Debtor   **III Exploration II LP**                                                                Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.17. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 10/30/15 | $1,047,147.07 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.18. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 11/06/15 | $510,868.11 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.19. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 11/12/15 | $298,400.98 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.20. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 11/19/15 | $523,021.32 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.21. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 11/25/15 | $636,644.28 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.22. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 11/27/15 | $5,000,000.00 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.23. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 03/11/16 | $465,305.51 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.24. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 03/18/16 | $191,677.51 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.25. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 03/29/16 | $403,808.45 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.26. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 04/05/16 | $44,473.27 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 04/07/16 | $423,021.51 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 04/18/16 | $195,001.09 | OPERATING EXPENSE |

| **Relationship to debtor** |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

Debtor   **III Exploration II LP**        Case number *(if known)* **16-26471 (RKM)**

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.29. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 04/26/16 | $429,090.51 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.30. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 04/29/16 | $186,413.77 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.31. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 05/06/16 | $345,930.41 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.32. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 05/13/16 | $105,201.53 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.33. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 05/20/16 | $371,213.53 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.34. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 05/27/16 | $139,048.09 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.35. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 06/07/16 | $321,353.16 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.36. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 06/15/16 | $677,706.20 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.37. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 06/20/16 | $412,981.74 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.38. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 06/24/16 | $206,015.34 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 07/01/16 | $194,595.21 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | 07/08/16 | $179,791.33 | OPERATING EXPENSE |

| Relationship to debtor |
|---|

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

Debtor    **III Exploration II LP**                                                Case number *(if known)* **16-26471 (RKM)**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.41. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | 07/18/16 | $352,289.03 | OPERATING EXPENSE |

| Relationship to debtor |
|---|
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER |

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____ _____ _____ _____ | _____ | _____ | $_____ |

---

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1. EP ENERGY E&P COMPANY, LP 1001 LOUISIANA ST PO BOX 4660 HOUSTON TX 77002 | WELL OPERATOR HELD MONTHLY REVENUE PAYMENT FROM MULTIPLE WELLS | 5/31/2016 | $18,481.97 |
| | Last 4 digits of account number: XXXX–_____ | | |

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.2. XTO ENERGY INC 810 HOUSTON ST FORT WORTH TX 76102-6298 | WELL OPERATOR HELD MONTHLY REVENUE PAYMENT TO SATISFY JOINT INTEREST BILLING BALANCE (TOTAL FOR 90-DAY PERIOD REFLECTED) | 3/25/16, 4/25/16, 5/25/16 | $10,611.00 |
| | Last 4 digits of account number: XXXX–_____ | | |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

---

| **Part 3:** | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☑ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | _____ | _____ | _____ | ☐ Pending |
| | **Case number** | | _____ | ☐ On appeal |
| | _____ | | _____ | ☐ Concluded |

---

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| 8.1. | _____ | _____ | $_____ |
| | _____ | **Case title** | **Court name and address** |
| | _____ | | _____ |
| | | **Case number** | _____ |
| | | _____ | _____ |
| | | **Date of order or assignment** | |
| | | _____ | |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. _____ <br> _____ <br> _____ <br> _____ | _____ | _____ | $_____ |

| Recipient's relationship to debtor |
|---|
| _____ |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Part 5: | Certain Losses |
| --- | --- |

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
| --- | --- | --- | --- |
| 10.1. _____ | $_____ | _____ | $_____ |

Debtor    **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

---

**Part 6:**    **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | COHNE KINGHORN, P.C. | _____ | 12/04/15 | $75,000.00 |
| | **Address** | | | |
| | 111 EAST BROADWAY, 11TH FLOOR SALT LAKE CITY UT 84111 | | | |
| | **Email or website address** | | | |
| | WWW.COHNEKINGHORN.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | COHNE KINGHORN, P.C. | _____ | 06/17/16 | $100,000.00 |
| | **Address** | | | |
| | 111 EAST BROADWAY, 11TH FLOOR SALT LAKE CITY UT 84111 | | | |
| | **Email or website address** | | | |
| | WWW.COHNEKINGHORN.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | COHNE KINGHORN, P.C. | _____ | 07/21/16 | $25,000.00 |
| | **Address** | | | |
| | 111 EAST BROADWAY, 11TH FLOOR SALT LAKE CITY UT 84111 | | | |
| | **Email or website address** | | | |
| | WWW.COHNEKINGHORN.COM | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. | DONLIN RECANO & CO | _____ | 07/25/16 | $20,000.00 |

**Address**

6201 15TH AVENUE
BROOKLYN NY 11219

**Email or website address**

WWW.DONLINRECANO.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.5. | HURON CONSULTING SERVICES LLC | _____ | 05/20/16 | $134,980.45 |

**Address**

4795 PAYSPHERE CIRCLE
CHICAGO IL 60674

**Email or website address**

WWW.HURONCONSULTINGGROUP.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.6. | HURON CONSULTING SERVICES LLC | _____ | 06/10/16 | $105,009.29 |

**Address**

4795 PAYSPHERE CIRCLE
CHICAGO IL 60674

**Email or website address**

WWW.HURONCONSULTINGGROUP.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.7. | HURON CONSULTING SERVICES LLC | _____ | 06/23/16 | $67,511.93 |

**Address**

4795 PAYSPHERE CIRCLE
CHICAGO IL 60674

**Email or website address**

WWW.HURONCONSULTINGGROUP.COM

**Who made the payment, if not debtor?**

_____

Debtor   **III Exploration II LP**                                     Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.8. | HURON CONSULTING SERVICES LLC | _____ | 07/15/16 | $43,592.98 |

**Address**

4795 PAYSPHERE CIRCLE
CHICAGO IL 60674

**Email or website address**

WWW.HURONCONSULTINGGROUP.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.9. | HURON CONSULTING SERVICES LLC | _____ | 07/22/16 | $109,870.89 |

**Address**

4795 PAYSPHERE CIRCLE
CHICAGO IL 60674

**Email or website address**

WWW.HURONCONSULTINGGROUP.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10. | LEAR & LEAR LLP | _____ | 06/10/16 | $41,218.00 |

**Address**

808 EAST SOUTH TEMPLE
SALT LAKE CITY UT 84102

**Email or website address**

WWW.LEARLAW.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.11. | LEAR & LEAR LLP | _____ | 06/10/16 | $71,310.00 |

**Address**

808 EAST SOUTH TEMPLE
SALT LAKE CITY UT 84102

**Email or website address**

WWW.LEARLAW.COM

**Who made the payment, if not debtor?**

_____

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.12. MILCO ADVISORS, LP | _____ | 11/16/15 | $125,000.00 |
| **Address** | | | |
| 1717 PENNSYLVANIA AVE. NW WASHINGTON DC 20006 | | | |
| **Email or website address** | | | |
| HTTP://WWW.MILLSTEINANDCO.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13. MILCO ADVISORS, LP | _____ | 12/01/15 | $62,500.00 |
| **Address** | | | |
| 1717 PENNSYLVANIA AVE. NW WASHINGTON DC 20006 | | | |
| **Email or website address** | | | |
| HTTP://WWW.MILLSTEINANDCO.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.14. MILCO ADVISORS, LP | _____ | 01/08/16 | $62,500.00 |
| **Address** | | | |
| 1717 PENNSYLVANIA AVE. NW WASHINGTON DC 20006 | | | |
| **Email or website address** | | | |
| HTTP://WWW.MILLSTEINANDCO.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.15. MILCO ADVISORS, LP | _____ | 02/05/16 | $62,808.36 |
| **Address** | | | |
| 1717 PENNSYLVANIA AVE. NW WASHINGTON DC 20006 | | | |
| **Email or website address** | | | |
| HTTP://WWW.MILLSTEINANDCO.COM/ | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor    **III Exploration II LP**                                                                      Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.16. MILCO ADVISORS, LP | _____ | 03/04/16 | $65,161.44 |

**Address**

1717 PENNSYLVANIA AVE. NW
WASHINGTON DC 20006

**Email or website address**

HTTP://WWW.MILLSTEINANDCO.COM/

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.17. MILCO ADVISORS, LP | _____ | 04/05/16 | $64,247.12 |

**Address**

1717 PENNSYLVANIA AVE. NW
WASHINGTON DC 20006

**Email or website address**

HTTP://WWW.MILLSTEINANDCO.COM/

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.18. MILCO ADVISORS, LP | _____ | 05/06/16 | $1,971.97 |

**Address**

1717 PENNSYLVANIA AVE. NW
WASHINGTON DC 20006

**Email or website address**

HTTP://WWW.MILLSTEINANDCO.COM/

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.19. PARSONS BEHLE & LATIMER | _____ | 06/10/16 | $10,932.03 |

**Address**

201 SOUTH MAIN STREET, STE. 1800
SALT LAKE CITY UT 84111

**Email or website address**

WWW.PARSONSBEHLE.COM

**Who made the payment, if not debtor?**

_____

Debtor    **III Exploration II LP**                                                           Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.20.  PARSONS BEHLE & LATIMER | _____ | 07/15/16 | $787.50 |
| **Address** | | | |
| 201 SOUTH MAIN STREET, STE. 1800 SALT LAKE CITY UT 84111 | | | |
| **Email or website address** | | | |
| WWW.PARSONSBEHLE.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.21.  THOMPSON & KNIGHT LLP | _____ | 06/02/16 | $16,124.90 |
| **Address** | | | |
| ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.TKLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.22.  THOMPSON & KNIGHT LLP | _____ | 06/02/16 | $201,096.13 |
| **Address** | | | |
| ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.TKLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.23.  THOMPSON & KNIGHT LLP | _____ | 06/16/16 | $72,556.89 |
| **Address** | | | |
| ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500 DALLAS TX 75201 | | | |
| **Email or website address** | | | |
| WWW.TKLAW.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.24.    THOMPSON & KNIGHT LLP | _____ | 06/28/16 | $76,198.40 |

**Address**

ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500
DALLAS TX 75201

**Email or website address**

WWW.TKLAW.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.25.    THOMPSON & KNIGHT LLP | _____ | 07/15/16 | $93,651.00 |

**Address**

ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500
DALLAS TX 75201

**Email or website address**

WWW.TKLAW.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.26.    THOMPSON & KNIGHT LLP | _____ | 07/22/16 | $159,310.35 |

**Address**

ONE ARTS PLAZA, 1722 ROUTH ST, SUITE 1500
DALLAS TX 75201

**Email or website address**

WWW.TKLAW.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.27.    TUDOR, PICKERING, HOLT & CO, ADVISORS, LLC | _____ | 11/16/15 | $125,000.00 |

**Address**

1111 BAGBY SUITE 5100
HOUSTON TX 77002

**Email or website address**

WWW.TPHCO.COM

**Who made the payment, if not debtor?**

_____

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.28. TUDOR, PICKERING, HOLT & CO, ADVISORS, LLC | _____ | 12/01/15 | $62,500.00 |
| **Address** | | | |
| 1111 BAGBY SUITE 5100 HOUSTON TX 77002 | | | |
| **Email or website address** | | | |
| WWW.TPHCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.29. TUDOR, PICKERING, HOLT & CO, ADVISORS, LLC | _____ | 02/02/16 | $125,000.00 |
| **Address** | | | |
| 1111 BAGBY SUITE 5100 HOUSTON TX 77002 | | | |
| **Email or website address** | | | |
| WWW.TPHCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.30. TUDOR, PICKERING, HOLT & CO, ADVISORS, LLC | _____ | 03/04/16 | $62,500.00 |
| **Address** | | | |
| 1111 BAGBY SUITE 5100 HOUSTON TX 77002 | | | |
| **Email or website address** | | | |
| WWW.TPHCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.31. TUDOR, PICKERING, HOLT & CO, ADVISORS, LLC | _____ | 04/06/16 | $62,500.00 |
| **Address** | | | |
| 1111 BAGBY SUITE 5100 HOUSTON TX 77002 | | | |
| **Email or website address** | | | |
| WWW.TPHCO.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

Debtor   **III Exploration II LP**                                                        Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.32. | WILKIE FARR & GALLAGHER LLP | _____ | 10/16/15 | $136,940.00 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.33. | WILKIE FARR & GALLAGHER LLP | _____ | 10/16/15 | $8,912.67 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.34. | WILKIE FARR & GALLAGHER LLP | _____ | 11/13/15 | $95,561.92 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.35. | WILKIE FARR & GALLAGHER LLP | _____ | 12/01/15 | $235,752.33 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.36.   WILKIE FARR & GALLAGHER LLP | _____ | 12/15/15 | $58,000.00 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.37.   WILKIE FARR & GALLAGHER LLP | _____ | 02/04/16 | $120,726.18 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.38.   WILKIE FARR & GALLAGHER LLP | _____ | 04/07/16 | $77,617.95 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.39.   WILKIE FARR & GALLAGHER LLP | _____ | 05/13/16 | $68,901.85 |

**Address**

787 SEVENTH AVENUE 2ND FLOOR
NEW YORK NY 10019

**Email or website address**

WWW.WILLKIE.COM

**Who made the payment, if not debtor?**

_____

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.40.    WILMINGTON TRUST, NA | _____ | 06/16/16 | $1,200.00 |
| **Address** | | | |
| 50 SOUTH SIXTH ST., STE. 1290 MINNEAPOLIS MN 55402 | | | |
| **Email or website address** | | | |
| WWW.WILMINGTONTRUST.COM | | | |
| **Who made the payment, if not debtor?** | | | |
| _____ | | | |

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1.   _____ | _____ | _____ | $_____ |
| **Trustee** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1.   _____ | _____ | _____ | $_____ |
| **Address** | | | |
| _____ | | | |
| _____ | | | |
| _____ | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of occupancy |
|---------|--------------------|
| 14.1. _____ | From _____ To _____ |

Debtor   **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

---

| **Part 8:** | Healthcare Bankruptcies |
|---|---|

### 15. Healthcare bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ _____ _____ | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider _____ _____ _____ | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No

☐ Yes. State the nature of the information collected and retained. _____

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☐ Yes

---

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10

   ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __ - __ __ __ __ __ __ __ |

   Has the plan been terminated?

   ☐ No

   ☐ Yes

Debtor   **III Exploration II LP**                          Case number *(if known)* **16-26471 (RKM)**

---

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ _____ _____ | XXX-_____ | ☐ Checking ☐ Savings ☐ Money market ☐ Brokerage ☐ Other _____ | _____ | $_____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1. _____ _____ _____ | _____ _____ _____ | _____ _____ | ☐ No ☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1. IDAHO RECORDS MANAGEMENT 970 W. RIVER STREET BOISE ID 83702 | PETROGLYPH OPERATING CO., INC., INTERMOUNTAIN INDUSTRIES INC., PETROGLYPH ENERGY INC. 960 BROADWAY STE 500 BOISE ID | RECORDS | ☐ No ☑ Yes |

Debtor    **III Exploration II LP**                                   Case number *(if known)* **16-26471 (RKM)**

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- | --- |
| 21.1. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE. STE 500 BOISE ID 83706 | 20-02 WELL; T5S R3W USM NO PHYSICAL ADDRESS SALT LAKE CITY UT 84141-3022 | PERSONAL PROPERTY OF PETROGLYPH OPERATING COMPANY INC LOCATED AT DEBTOR'S PREMISES | $1,146,119.74 |

| | Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- | --- |
| 21.2. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE. STE 500 BOISE ID 83706 | 20-02 WELL; T5S R3W USM NO PHYSICAL ADDRESS SALT LAKE CITY UT 84141-3022 | PERSONAL PROPERTY OF PETROGLYPH OPERATING INC LOCATED AT DEBTOR'S PREMISES (GLYCOL AND METHANOL IN STORAGE TANKS) | $38,847.30 |

| | Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- | --- |
| 21.3. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE. STE 500 BOISE ID 83706 | 20-02 WELL; T5S R3W USM NO PHYSICAL ADDRESS SALT LAKE CITY UT 84141-3022 | PERSONAL PROPERTY OF PETROGLYPH OPERATING COMPANY INC LOCATED AT DEBTOR'S PREMISES (EQUIPMENT (WATER TRUCKS, TRAILERS, HEAVY EQUIPMENT) | $316,861.98 |

| | Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- | --- |
| 21.4. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE. STE 500 BOISE ID 83706 | 20-02 WELL; T5S R3W USM NO PHYSICAL ADDRESS SALT LAKE CITY UT 84141-3022 | PERSONAL PROPERTY OF PETROGLYPH OPERATING COMPANY INC LOCATED AT DEBTOR'S PREMISES (FIELD BUILDINGS (NIGHT PUMPER SHACK AND OTHER) | $56,845.00 |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | _____ | _____ | _____ | ☐ Pending |
| | **Case number** | _____ | | ☐ On appeal |
| | _____ | _____ | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1. | _____ | _____ | _____ | _____ |
| | _____ | _____ | _____ | _____ |
| | _____ | _____ | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | 04-01 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 6/8/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.2. | 04-02<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/1/2015 |

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.3. | 04-02<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/23/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.4. | 04-02 CAN<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/18/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.5. | 04-02 CAN TO 04-03<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/28/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.6. | 04-05<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/15/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.7. | 04-05 CAN NORTH<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/3/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.8. | 04-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/19/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.9. | 04-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/6/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.10. | 05-13W<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/20/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.11. | 07-11<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/18/2015 |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.12. 07-16<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.13. 08-02D4 TANK BATTERY<br>PETROGLYPH ENERGY, INC.<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 6/20/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.14. 08-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/2/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.15. 08-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/6/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.16. 08-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/16/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.17. 08-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/22/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.18. 08-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/29/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.19. 08-04 SOUTH<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 2/19/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.20. 08-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/25/2016 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.21. 08-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/1/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.22. 08-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/23/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.23. 08-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/12/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.24. 08-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/14/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.25. 08-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/22/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.26. 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.27. 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/20/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.28. 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/7/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.29. 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/7/2015 |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.30. | 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/25/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.31. | 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/13/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.32. | 08-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/17/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.33. | 08-11<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/1/2015 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.34. | 08-11<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 2/5/2016 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.35. | 09-16<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/11/2015 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.36. | 16-02<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/17/2015 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.37. | 16-02<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/15/2015 |

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.38. | 16-03<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/18/2015 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.39. | 16-03<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/29/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.40. | 16-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.41. | 16-04<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.42. | 16-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.43. | 16-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/10/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.44. | 16-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/19/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.45. | 16-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/18/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.46. | 16-11G<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.47. | 16-16<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/28/2015 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.48. 16-16<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/27/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.49. 16-16 LINE<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 3/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.50. 16-16 LINE<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 3/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.51. 16-16 LINE<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/18/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.52. 16-16 LINE<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/3/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.53. 17-15<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/16/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.54. 17-15<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/27/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.55. 17-15<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/23/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.56. 17-15<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/5/2016 |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.57. | 18-01<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/10/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.58. | 18-01<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/12/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.59. | 18-01 LATERAL<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/29/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.60. | 18-08<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/21/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.61. | 18-13<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/17/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.62. | 18-15<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/14/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.63. | 19-09<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/18/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.64. | 19-16<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/10/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.65. | 21-04 LATERAL<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/9/2016 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.66. | 21-05 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/14/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.67. | 21-05 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 2/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.68. | 21-10 CAN UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/1/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.69. | 21-10 CAN UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/10/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.70. | 21-11 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/28/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.71. | 21-11 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/31/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.72. | 21-11 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/14/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.73. | 21-11 L SOUTH UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/17/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.74. | 21-11L UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/9/2015 |

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.75. | 21-11L<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/23/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.76. | 21-11L<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 8/10/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.77. | 21-11L<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/11/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.78. | 28-05 CAN<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/25/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.79. | 29-03<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/20/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.80. | 29-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 7/27/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.81. | 29-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/1/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.82. | 29-06<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/24/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.83. | 29-07<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/3/2015 |

Debtor    **III Exploration II LP**                                           Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.84. 29-08A<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/8/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.85. 29-09 CAN WEST<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/25/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.86. 29-09 CAN WEST<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/26/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.87. 29-10<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/7/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.88. 29-11 AND 29-12 LAT<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/5/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.89. 29-11L<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/12/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.90. 29-14<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/8/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.91. 30-01<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/13/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.92. 30-01<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/6/2016 |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.93. 33-10D3<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 6/8/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.94. 33-10D3<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/14/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.95. 33-10D3<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.96. 33-16D3<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 3/25/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.97. 34-12<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/19/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.98. 34-12<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 1/2/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.99. 6" FRESH BOTTOM OF DUG WAY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 9/18/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.100. 6" FRESH WATER<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/26/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.101. 6" FRESH WATER<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 10/26/2015 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.102.  6" FRESH WATER UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/13/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.103.  6" FRESH WATER UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 11/25/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.104.  6" FRESH WATER UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE 440 WEST 200 SOUTH, STE. 500 SALT LAKE CITY UT 84101 | _____ | 12/28/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.105.  BY 18-07 CAN SOUTH UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 4/18/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.106.  NORTH OF 04-05 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 2/19/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.107.  NORTH OF 04-09 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/4/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.108.  SOUTH CANYON GAS LINE UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE 440 WEST 200 SOUTH, STE. 500 SALT LAKE CITY UT 84101 | _____ | 3/20/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.109.  SOUTH OF 08-07 UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | _____ | _____ | 3/3/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.110.  UTE TRIBAL 01-07D UTE INDIAN TRIBE PO BOX 413022 SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE 440 WEST 200 SOUTH, STE. 500 SALT LAKE CITY UT 84101 | _____ | 5/4/2016 |

Debtor    **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.111. UTE TRIBAL 03-05 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 12/28/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.112. UTE TRIBAL 18-04E<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | _____ | _____ | 5/4/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.113. UTE TRIBAL 18-12M<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 1/8/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.114. UTE TRIBAL 18-15 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 7/20/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.115. UTE TRIBAL 20-06 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 12/26/2015 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.116. UTE TRIBAL 20-06 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 1/26/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.117. UTE TRIBAL 21-11L<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 1/16/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.118. UTE TRIBAL 28-07 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 4/1/2016 |

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.119. UTE TRIBAL 29-06 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 4/15/2016 |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.120. | UTE TRIBAL 31-04 TANK BATTERY<br>UTE INDIAN TRIBE<br>PO BOX 413022<br>SALT LAKE CITY UT 84141-3022 | BLM UTAH STATE OFFICE<br>440 WEST 200 SOUTH, STE. 500<br>SALT LAKE CITY UT 84101 | _____ | 12/30/2015 |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|----|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

|  | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|--|---------------------------|-------------------------------------|------------------------------------------|
| 25.1. | _____<br>_____<br>_____<br>_____ | _____ | EIN: __ __-__ __ __ __ __ __ __ |
|  |  |  | Dates business existed |
|  |  |  | From _____  To _____ |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

|  | Name and address | Dates of service |
|--|------------------|------------------|
| 26a.1. | EKS&H LLLP<br>7979 E. TUFTS AVE.<br>STE. 400<br>DENVER CO 80237 | From 7/26/2014 To Present |

|  | Name and address | Dates of service |
|--|------------------|------------------|
| 26a.2. | MARSHALL G. MURRIN<br>VP & TREASURER OF GENERAL PARTNER<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | From 7/26/2014 To Present |

|  | Name and address | Dates of service |
|--|------------------|------------------|
| 26a.3. | MICHAEL E. RICH<br>EVP & CFO OF GENERAL PARTNER<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | From 7/26/2014 To Present |

|  | Name and address | Dates of service |
|--|------------------|------------------|
| 26a.4. | RICHARD W. BEATH<br>VP & CONTROLLER OF GENERAL PARTNER<br>Address Intentionally Omitted | From 7/26/2014 To 3/4/2016 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

|  | Name and address | Dates of service |
|--|------------------|------------------|
| 26b.1. | EKS&H LLLP<br>7979 E. TUFTS AVE.<br>STE. 400<br>DENVER CO 80237 | From 7/26/2014 To Present |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

---

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | MARSHALL G. MURRIN<br>VP & TREASURER OF GENERAL PARTNER<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | MICHAEL E. RICH<br>EVP & CFO OF GENERAL PARTNER<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | _____ |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3. | PETROGLYPH ENERGY, INC.<br>960 BROADWAY AVE.<br>STE 500<br>BOISE ID 83706 | _____ |

---

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | SEE GLOBAL NOTES |

---

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1.[1] | AUTOMATED | 6/30/2016 | $344,318.72  (REVENUE BASED Basis) |

| Name and address of the person who has possession of inventory records |
|---|
| MARSHALL MURRIN<br>960 BROADWAY AVE.<br>STE. 500<br>BOISE ID 83705 |

---

Debtor    **III Exploration II LP**                                              Case number (if known) **16-26471 (RKM)**

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.2.¹  AUTOMATED | 7/26/2016 | $345,239.41  (REVENUE BASED Basis) |
| **Name and address of the person who has possession of inventory records** | | |
| MARSHALL MURRIN<br>960 BROADWAY AVE.<br>STE. 500<br>BOISE ID 83705 | | |

¹THE ONLY INVENTORY OF THE DEBTOR IS OIL IN TANKS AWAITING SALE. IT FLUCUATES DAILY AND IS MEASURED ELECTRONICALLY.

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1.  ANNE R. MACAULAY, TRUST<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.26% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.2.  CP IDAHO LLC<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 71.63% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.3.  DONALD M. PEDERSEN EVERGREEN TRUST<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.94% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.4.  ELIZABETH R. MACAULAY, TRUST<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.34% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.5.  EUGENE C. THOMAS FAMILY LP<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 6.37% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.6.  EUGENE C. THOMAS TESTAMENTARY TRUST<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.22% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.7.  G-V LP<br>Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 6.01% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.8.  INTERMOUNTAIN INDUSTRIES, INC.<br>960 BROADWAY AVE., SUITE 500<br>BOISE ID 83706 | SHAREHOLDER | CLASS A UNITHOLDER | 100.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.9.  INTERMOUNTAIN INDUSTRIES, INC.<br>960 BROADWAY AVE., SUITE 500<br>BOISE ID 83706 | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 2.18% |

Debtor   **III Exploration II LP**                                                                    Case number *(if known)* **16-26471 (RKM)**

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.10.  JOHN A. HILL  FIRST RESERVE CORP.  Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.47% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.11.  JORDAN PROPERTIES LLP  Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 7.83% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.12.  LES FARNSWORTH  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 12.50% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.13.  LINDA MACAULAY  Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.81% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.14.  MARSHALL G MURRIN  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 15.63% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.15.  MICHAEL E RICH  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 18.75% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.16.  MICHAEL HACKNEY  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 12.50% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.17.  PAUL R POWELL  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 25.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.18.  PETROGLYPH ENERGY, INC.  960 BROADWAY AVE., SUITE 500  BOISE ID 83706 | GENERAL PARTNER | GENERAL PARTNER | 100.00% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.19.  RICHARD W BEATH  Address Intentionally Omitted | LIMITED CLASS C UNITHOLDER | LIMITED CLASS C UNITHOLDER | 15.63% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.20.  ROBERT J. PEDERSEN  EVERGREEN TRUST  Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 0.94% |

| Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.21.  STANZEL-KELLY LIMITED PARTNERSHIP  Address Intentionally Omitted | SHAREHOLDER | LIMITED CLASS B UNITHOLDER | 2.00% |

Debtor    **III Exploration II LP**                                      Case number *(if known)* **16-26471 (RKM)**

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1. | J. RICHARD JORDAN DIRECTOR OF DEBTOR'S GENERAL PARTNER Address Intentionally Omitted | DIRECTOR | DIRECTOR OF DEBTOR'S GENERAL PARTNER | From 10+ YEARS To 9/30/2016 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.2. | RICHARD W. BEATH VP & CONTROLLER OF DEBTOR'S GENERAL PARTNER Address Intentionally Omitted | OFFICER | VP & CONTROLLER OF DEBTOR'S GENERAL PARTNER | From 12/2003 To 3/4/2016 |

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.3. | WILLIAM HOKIN DIRECTOR OF DEBTOR'S GENERAL PARTNER Address Intentionally Omitted | DIRECTOR | DIRECTOR OF DEBTOR'S GENERAL PARTNER | From 10+ YEARS To 9/30/2016 |

---

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.1. | PETROGLYPH ENERGY INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $140,020.64 | | 9/30/2015 | ACCRUED MANAGEMENT FEE |

| Relationship to debtor |
|---|
| DEBTOR'S GENERAL PARTNER |

Debtor    **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.2. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $352,289.03 | | 7/18/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.3. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $179,791.33 | | 7/8/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.4. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $194,595.21 | | 7/1/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.5. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $206,015.34 | | 6/24/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.6. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $412,981.74 | | 6/20/2016 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.7. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $677,706.20 | | 6/15/2016 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.8. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $321,353.16 | | 6/7/2016 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.9. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $139,048.09 | | 5/27/2016 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.10. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $371,213.53 | | 5/20/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.11. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $105,201.53 | | 5/13/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.12. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $345,930.41 | | 5/6/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.13. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $186,413.77 | | 4/29/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor   **III Exploration II LP**                                                          Case number *(if known)* **16-26471 (RKM)**

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.14. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $429,090.51 | | 4/26/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.15. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $195,001.09 | | 4/18/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.16. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $423,021.51 | | 4/7/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.17. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $44,473.27 | | 4/5/2016 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor    **III Exploration II LP**                                                      Case number *(if known)* **16-26471 (RKM)**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.18. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $403,808.45 | | 3/29/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.19. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $191,677.51 | | 3/18/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.20. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $465,305.51 | | 3/11/2016 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.21. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $5,000,000.00 | | 11/27/2015 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor    **III Exploration II LP**                                    Case number *(if known)* **16-26471 (RKM)**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.22. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | $636,644.28 | | 11/25/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.23. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | $523,021.32 | | 11/19/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.24. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | $298,400.98 | | 11/12/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.25. | PETROGLYPH OPERATING COMPANY, INC.<br>MARSHALL MURRIN<br>960 BROADWAY AVE<br>STE 500<br>BOISE ID 83706 | $510,868.11 | | 11/6/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

Debtor    **III Exploration II LP**                                                                 Case number *(if known)* **16-26471 (RKM)**

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.26.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $1,047,147.07 | | 10/30/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.27.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $394,539.89 | | 10/22/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.28.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $179,090.52 | | 10/16/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.29.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $177,228.12 | | 10/9/2015 | OPERATING EXPENSE |

**Relationship to debtor**

SUBSIDIARY OF DEBTOR'S GENERAL PARTNER

Debtor   **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.30.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $179,676.89 | | 10/5/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.31.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $875,216.28 | | 9/30/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.32.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $494,339.73 | | 9/23/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.33.  PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $164,353.19 | | 9/16/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor    **III Exploration II LP**                                                    Case number *(if known)* **16-26471 (RKM)**

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.34. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $457,494.88 | | 9/9/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.35. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $216,748.94 | | 9/3/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.36. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $1,515,323.07 | | 8/31/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.37. PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $470,220.57 | | 8/27/2015 | OPERATING EXPENSE |
| **Relationship to debtor** | | | | |
| SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

Debtor    **III Exploration II LP**                                              Case number *(if known)* **16-26471 (RKM)**

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.38. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $300,000.00 | | 8/20/2015 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.39. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $400,000.00 | | 8/13/2015 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.40. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $150,000.00 | | 8/5/2015 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.41. | PETROGLYPH OPERATING COMPANY, INC. MARSHALL MURRIN 960 BROADWAY AVE STE 500 BOISE ID 83706 | $1,450,000.00 | | 7/30/2015 | OPERATING EXPENSE |
| | **Relationship to debtor** | | | | |
| | SUBSIDIARY OF DEBTOR'S GENERAL PARTNER | | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below

Debtor   **III Exploration II LP**                                            Case number *(if known)* **16-26471 (RKM)**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1. _____ | EIN: __ __-__ __ __ __ __ __ |

---

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1. _____ | EIN: __ __-__ __ __ __ __ __ |

Debtor   **III Exploration II LP**                                                                                   Case number *(if known)* **16-26471 (RKM)**

---

**Part 14:**   **Signature and Declaration**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

8/9/2016
MM/DD/YYYY

✖   */s/ Michael E. Rich*                        Printed name   Michael E. Rich
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Executive VP & CFO of Petroglyph Energy, Inc., General Partner of Debtor & Authorized Signatory

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☑ Yes - See Preceding Global Notes, Methodology, and Specific Disclaimers.

---