**This order is SIGNED.**





**Dated: March 8, 2017**

**R. KIMBALL MOSIER**
**U.S. Bankruptcy Judge**

---

*Prepared and submitted by:*

George Hofmann (10005)
Steven C. Strong (6340)
Patrick E. Johnson (10771)
**Cohne Kinghorn, P.C.**
111 East Broadway, 11th Floor
Salt Lake City, UT 84111
Telephone: (801) 363-4300

Attorneys for III Exploration II LP

---

### IN THE UNITED STATES BANKRUPTCY COURT
### DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| In re | Bankruptcy No. 16-26471 (RKM) |
| III EXPLORATION II LP, | Chapter 11 |
| Debtor. | |

### ORDER AUTHORIZING SALE OF DEBTOR'S WESTERN UINTAH BASIN PROPERTY FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS

The Court has considered the motion filed by III Exploration II LP, debtor and

debtor-in-possession in the above-captioned case (the "Debtor"), for an order

authorizing the sale of the Debtor's Western Uintah Basin Properties (the "Property" or

the "Western Uintah Basin Property") as further defined and described in that certain

Purchase Agreement (as defined below) and in that certain First Amendment (as defined below) free and clear of liens, claims, liabilities, encumbrances and interests and authorizing the assumption and assignment of certain executory contracts (the "Sale and Assumption Motion") pursuant to Bankruptcy Code §§ 105, 363, and 365 and Federal Rules of Bankruptcy Procedure 2002, 6004 and 6006.  (Dkt. 264).  It appears from the Certificate of Service on file that notice of the Sale and Assumption Motion was served on the entire mailing matrix for this case, which included but was not limited to (a) non-debtor parties to relevant contracts or leases (executory or otherwise), (b) creditors and other parties, (c) all known persons asserting a lien, claim, encumbrance or other interest in any of the Property, (d) all counterparties to the assumed and assigned contracts, and (e) all necessary governmental or tribal agencies.

The Sale and Assumption Motion was the result of an auction the Debtor undertook with the assistance of Tudor Pickering Holt & Co. ("TPH"), who assisted the Debtor in marketing its assets, including the Property, to a broad list of possibly interested parties.  No objections were filed to the Motion by the deadline required in the notice of hearing of the Motion.  The Court conducted a hearing on the Sale and Assumption Motion on March 8, 2017, at 2:00 p.m. (the "Hearing").  George Hofmann appeared on behalf of the Debtor at the Hearing, and all other appearances were noted on the record.  The Court having jurisdiction over this matter and it appearing that the legal and factual bases set forth in the Sale and Assumption Motion and the evidence proffered by counsel for the Debtor at the Hearing establish just cause for the relief granted herein, and it further appearing that the relief requested in the Sale and

Assumption Motion is in the best interests of the Debtor and its estate, creditors and

other parties in interest, the Court finds that the Debtor has established good cause to

grant the relief sought through the Sale and Assumption Motion.  Accordingly, based on

the evidence presented at the Hearing, it is hereby

     FOUND AND DETERMINED AS FOLLOWS:

     A.    This Court has jurisdiction over the Sale and Assumption Motion pursuant

to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding pursuant to 28 U.S.C.

§ 157(b)(2)(A), (N) and (O).  Venue of this case and the Sale and Assumption Motion is

proper pursuant to 28 U.S.C. §§ 1408 and 1409.

     B.    Proper, timely, adequate and sufficient notice of the Sale and Assumption

Motion has been provided in accordance with Bankruptcy Code §§ 102(1) and 363, 365,

Rules 2002, 6004, and 6006 of the Federal Rules of Bankruptcy Procedure and the

Local Rules for the United States Bankruptcy Court for the District of Utah to (i) the

Office of the United States Trustee, and (ii) all parties in interest on the mailing matrix,

which included, but was not limited to the following entities and parties: (a) non-debtor

parties to relevant contracts or leases (executory or otherwise), (b) creditors and other

parties, (c) all known persons asserting a lien, claim, encumbrance or other interest in

any of the Property, (d) all counterparties to the assumed and assigned contracts, and

(e) all necessary governmental or tribal agencies (together, the "Notice Parties").  Such

notice was reasonable, sufficient, and appropriate under the circumstances.  No further

notice of the Sale and Assumption Motion is or shall be required.

C.      On November 4, 2016, at 10:00 a.m. (the "Auction"), the Debtor, with the

assistance of TPH, conducted an auction consistent with the procedures (the "Bid

Procedures") described in the Order Granting Motion for Order Extending Bid Procedure

Deadlines for Sale of Substantially All of Debtor's Assets (Dkt. 115).  The Auction (i)

was held upon actual written notice to the Noticed Parties and as provided in the Bid

Procedures; (ii) was conducted pursuant to procedures established in good faith and in

compliance with the Bid Procedures, (iii) was the result of a robust marketing effort, and

(iv) afforded a full, fair, and reasonable opportunity for any Qualified Bidder, as defined

by the Bid Procedures, to make a higher or otherwise better offer for the Property than

that of Crescent Point Energy U.S. Corp. or its designee ("Crescent Point" or the

"Buyer"), which was a Qualified Bidder as defined the Bid Procedures, and has

submitted the highest and best bid received by the Debtor prior to the Auction.

D.      In consultation with the First Lien Agent,[1] the Debtor determined the

highest and best bid submitted at the Auction was by Ute Energy Exploration and

Marketing, LLC or its designee ("Ute Energy") in the amount of $52 million.  The Debtor,

in consultation with the First Lien Agent, further determined that the next highest and/or

otherwise best bid was made by Crescent Point, which became the Alternate Bidder

under the Bid Procedures.  After Ute Energy withdrew its bid of $52 million, Crescent

Point's bid of $51.5 million became the highest and best bid for the Property.

---

[1] Capitalized terms used but not otherwise defined in this Order shall have the meanings
ascribed to them in the Sale and Assumption Motion.

E.      The Purchase and Sale Agreement between the Debtor and the Buyer (the "Purchase Agreement"), a copy of which is attached as Exhibit A to this Order, and the First Amendment to Purchase and Sale Agreement (the "First Amendment"), a copy of which is attached as Exhibit B, (collectively, the Purchase Agreement and First Amendment are hereafter the "Purchase and Sale Agreement") was proposed, negotiated, and entered into by the Debtor and the Buyer in good faith, and from arm's length bargaining positions.  Neither the Debtor nor the Buyer have engaged in any conduct that would cause or permit the Purchase and Sale Agreement to be avoided under Bankruptcy Code § 363(n).  The Buyer is a good faith purchaser under Bankruptcy Code § 363(m) and, as such, is entitled to all the protections afforded thereby.

F.      The consideration provided by the Buyer for the Property is (i) fair and reasonable, (ii) is the result of a robust marketing effort and is the highest and/or best offer for the Property, (iii) will provide a greater recovery for creditors of the estate than would be provided by any other practical alternative, and (iv) constitutes reasonably equivalent value and fair consideration under the Bankruptcy Code and applicable non-bankruptcy law.

G.      The Debtor may assume and assign to Crescent Point all unexpired leases and executory contracts (the "Assigned Contracts") identified and listed in the Purchase Agreement as Exhibit I thereto.  Further, the Sale and Assumption Motion provided adequate notice to the nondebtor party to each Assigned Contract and identified the current amount needed to cure each Assigned Contract (the "Cure

Amount"), which cure amount is zero as to each Assigned Contract, except as to EP

Energy E&P Company, L.P ("EP Energy") as further described below.  In addition, the

Sale and Assumption Motion provided adequate notice to the nondebtor party to any

contract of the Debtor that is not being assigned to the Buyer.  The service of such

notice was good, sufficient and appropriate under the circumstances, and no further

notice need be given in respect of establishing a Cure Amount for the Assigned

Contracts.  No nondebtor party has objected to the Cure Amount, and such Cure

Amount is final and binding on the nondebtor parties as to all Assigned Contracts,

except as to EP Energy.  In addition, no nondebtor party whose contract is not being

assumed and assigned to the Buyer has objected to the Sale.

     H.     Although EP Energy did not file an objection the Motion, it filed a response

[Docket No. 185] to the Debtor's earlier motion to approve the sale of the Western

Uintah Basin Property filed on November 22, 2016 [Docket No. 172], in which EP

Energy asserted a Cure Amount owed as to certain Assigned Contracts to which it is a

party (the "EP Energy Contracts").  EP Energy also filed a Proof of Claim, and the

docket in this case reflects additional briefing by the Parties respecting monies claimed

to be owed by EP Energy to the Debtor and by the Debtor to EP Energy [Docket Nos.

241 and 260].  The Debtor and EP Energy have entered (or expect that they soon will

enter) into a settlement agreement (the "Settlement Agreement") resolving their

disputes, including disputes regarding the EP Energy Contracts (the "EP Cure Amount")

and EP Energy's Proof of Claim.  Accordingly, the Debtor, the First Lien Agent, the

Buyer and EP Energy have agreed, as confirmed by them on the record at the hearing,

that (i) the Buyer will pay the full purchase price without any deduction for any Cure

Amount pursuant to the terms of the Purchase and Sale Agreement, (ii) the Debtor will

withhold and reserve from the sale proceeds an amount equal to $67,489.64 (the

"Reserve Amount"), (iii) EP Energy may continue to hold and reserve the $244,233.90

(the "Suspense Amount") in its possession that is the subject of the disputes between

the Debtor and EP Energy pending this Court approving the Settlement Agreement or

as otherwise determined by the Court; (iv) to the extent any of the funds held in the

Suspense Amount relate to production from and after the Effective Date, such amounts

will be accounted for in the final Purchase Price reconciliation post-closing under the

Purchase and Sale Agreement, and (v) the Debtor will disburse the Reserve Amount

only upon entry of and only in accordance with an Order of this Court approving the

Settlement Agreement or as otherwise determined by the Court.  Crescent Point, as

Buyer of the Property, shall take title to the Property and an assignment of the Assigned

Contracts, including the EP Energy Contracts, free and clear of any cure amounts that

may be asserted by EP energy with respect to such Assigned Contracts.

I.      The Debtor has demonstrated compelling circumstances and a good,

sufficient, and sound business purpose and justification to enter into the Purchase and

Sale Agreement and to sell the Property pursuant thereto and to assume and assign the

Assigned Contracts, and such actions are an appropriate and reasonable exercise of

the Debtor's business judgment.  The Debtor has also demonstrated compelling

circumstances and a good, sufficient, and sound business purpose and justification for

the Sale prior to, and outside of, a plan of reorganization.

J.      The Debtor may sell the Property Free and Clear (as defined by the Purchase and Sale Agreement) because, in each case, one or more of the standards set forth in Bankruptcy Code § 363(f) has been satisfied.  Those entitled to object to the proposed Sale being Free and Clear and who did not object to the Sale and Assumption Motion are deemed to have consented pursuant to Bankruptcy Code § 363(f)(2).  Those entitled to object to the proposed Sale being Free and Clear and who did object fall within one or more of the other subsections of Bankruptcy Code § 363(f) and their Interests, therefore, are adequately protected because such Interests, if any, attach to the proceeds of the sale ultimately attributable to the Property against or in which they claim or may claim an interest in any of the Property.  The interests of EP Energy regarding the EP Cure Amount shall attach only to the Reserve Amount to be resolved as provided for in this Order.

K.      The transfer of the Property to the Buyer consistent with the terms of this Order will be a legal, valid, and effective transfer, and will vest the Buyer with all rights, title and interest of the Debtor in the Property, Free and Clear, except to the extent provided for in the Purchase and Sale Agreement.

L.      The Debtor has shown cause as to why this Order should not be subject to the stay provided by Bankruptcy Rules 6004(h) and 6006(d).

NOW THEREFORE, BASED UPON THE FOREGOING FINDINGS OF FACT, AND BASED UPON THE EVIDENCE PRESENTED AT THE HEARING, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      The Sale and Assumption Motion is granted.

2.      This Court's findings of fact and conclusions of law are incorporated

herein by reference.

3.      All objections to the Sale and Assumption Motion or the relief requested

therein that have not been withdrawn, waived, or settled as announced to the Court at

the Hearing or by stipulation filed with the Court, and all reservations of rights included

therein, are hereby overruled on the merits or the interests described in such objections

have been otherwise satisfied or adequately provided for.

4.      The Purchase and Sale Agreement, and all of the terms and conditions

thereof, is hereby approved.  Pursuant to Bankruptcy Code § 363(b), the Debtor and the

Buyer are hereby authorized and directed to consummate the sale contemplated by the

Purchase and Sale Agreement.

5.      The Debtor is authorized and directed to execute and deliver, and is

empowered to perform under, consummate and implement, the Purchase and Sale

Agreement together with all additional instruments and documents that may be

reasonably necessary or desirable to implement the Purchase and Sale Agreement,

and to take all further actions as may be requested by the Buyer for the purpose of

assigning, transferring, granting, conveying and conferring to the Buyer or reducing to

possession, the Property, or as may be necessary or appropriate to the performance of

the Purchase and Sale Agreement.

6.      Except to the extent provided for in the Purchase and Sale Agreement,

pursuant to Bankruptcy Code §§ 105(a) and 363(f), the Property shall be transferred to

the Buyer Free and Clear and free and clear of Interests of any kind whatsoever, with all

such Interests to attach to the net proceeds of the sale in the order of their priority, with the same validity, force and effect that they now have as against the Property, subject to any claims and defenses the Debtor may possess with respect thereto.

7. This Court retains jurisdiction to enforce and implement the terms and provisions of the Purchase and Sale Agreement, all amendments thereto, any waivers and consents thereunder, and each of the agreements executed in connection therewith, including, but not limited to, retaining jurisdiction to (a) compel delivery of the Property to the Buyer, (b) compel delivery of the purchase price or performance of other obligations owed to the Debtor, (c) resolve any disputes arising under or related to the Purchase and Sale Agreement in accordance with the dispute resolution provisions provided therein, (d) compel delivery of any lien releases or other documentation reasonably required to implement the terms of this Order, (e) resolve any issues that may arise with respect to resolution of the EP Cure Amount, and (f) interpret, implement, and enforce the provisions of this Order.

8. Upon the closing of the Sale, this Order shall be construed and shall constitute for any and all purposes a full and complete general assignment, conveyance and transfer of the Debtor's interests in the Property and/or a bill of sale or assignment transferring good and marketable, indefeasible title and interest in the Property to the Buyer. This Order is and shall be effective as a determination that, upon the closing of the Sale, all Interests of any kind or nature whatsoever existing, other than Permitted Encumbrances and the Buyer Assumed Obligations (as defined by the Purchase and

Sale Agreement), shall have been unconditionally released, discharged and terminated, and that the conveyances described herein have been effected.

9.    This Order is and shall be binding upon and govern the acts of all persons and entities, including, without limitation, all filing agents, filing officers, title agents, title companies, recorders of mortgages, recorders of deeds, administrative agencies, governmental departments, secretaries of state, federal, state and local officials, and all others who may be required by operation of law or the duties of their office to accept, file, register or otherwise record or release any document or instrument and each of such entities and each of the foregoing persons is hereby directed to accept for filing any and all of the documents and instruments necessary and appropriate to consummate the transaction contemplated by the Purchase and Sale Agreement and this Order.

10.    The transactions contemplated by the Purchase and Sale Agreement are undertaken by the Buyer in good faith, as that term is used in Bankruptcy Code § 363(m), and accordingly, the reversal or modification on appeal of the authorization provided herein to consummate the Purchase and Sale Agreement shall not affect the validity of the sale to the Buyer, unless such authorization is duly stayed pending such appeal prior to the closing under the Purchase and Sale Agreement.  The Buyer is a purchaser in good faith of the Property, and the Buyer is entitled to all of the protections afforded by Bankruptcy Code § 363(m).

11.    The terms and provisions of the Purchase and Sale Agreement and this Order shall be binding in all respects upon, and shall inure to the benefit of, the Debtor's

estate, the Debtor, the Buyer, and their respective affiliates, successors, and assigns, and any affected third parties including, but not limited to, all persons asserting Interests in the Property and any subsequently appointed bankruptcy trustee.

12.   The Debtor is authorized to distribute to the First Lien Lenders proceeds of the Sale at closing, subject to the limitations described above in paragraph H of this Order.

13.    Upon the closing of the Sale, the Debtor is authorized and directed to assume each of the Assigned Contracts and assign them to the Buyer and, for purposes of assumption and assignment of the Assigned Contracts to the Buyer, the Cure Amount of each of the Assigned Contracts is determined and deemed to be zero (except as to the EP Cure Amount) and the closing shall be deemed to (a) effect a cure of all defaults existing thereunder as of the closing, (b) compensate for any actual pecuniary loss to such nondebtor party resulting from such default, and (c) together with the assumption of the Assigned Contracts by the Buyer constitute adequate assurance of future performance thereof.  For purposes of the actual Cure Amount to be paid by the Debtor to EP Energy, the amount shall be determined and paid as provided in this Order, the Settlement Agreement or as otherwise directed by the Court.

14.    Upon closing of the Sale, the Assigned Contracts shall be deemed to have been fully assumed by the Debtor and assigned to the Buyer pursuant to section 365(f) of the Bankruptcy Code, the assignment by the Debtor of such Assigned Contracts shall not be a default thereunder, and the Buyer shall have no liabilities to the nondebtor parties to the Assigned Contracts other than the Buyer's obligations under the Assigned

Contracts that accrue and become due and payable on or after the Effective Date of the

Purchase and Sale Agreement.

15.     Upon the closing of the Sale and as of the Effective Date, the Buyer shall

be deemed to be substituted for the Debtor as a party to the applicable Assigned

Contract and the Debtor shall be relieved, pursuant to section 365(k) of the Bankruptcy

Code, from any further liability under the Assigned Contracts.  The Debtor shall retain

any liability that may exist with respect to any contract of the Debtor that is not an

Assigned Contract.

16.     Nothing in this Order or the Purchase and Sale Agreement releases,

nullifies, precludes or enjoins the enforcement of any police or regulatory liability to a

governmental unit that any entity would be subject to as the owner or operator of the

Property after the date of entry of this Order.  Nothing in this Order or the Purchase and

Sale Agreement authorizes the transfer or assignment of any governmental (a) license,

(b) permit, (c) registration, (d) authorization, or (e) approval, or the discontinuation of

any obligation thereunder, without compliance with all applicable legal requirements and

approvals under police or regulatory law.  Nothing in this Order divests any tribunal of

any jurisdiction it may have under police or regulatory law to interpret this Order or to

adjudicate any defense asserted under this Order.

17.     The failure specifically to include any particular provision of the Purchase

and Sale Agreement in this Order shall not diminish or impair the effectiveness of such

provision, it being the intent of the Court that the Purchase and Sale Agreement be

authorized and approved in its entirety.  In the event of a conflict or inconsistency

between the terms of this Order and the Purchase and Sale Agreement, the terms of

the Purchase and Sale Agreement shall control and govern the rights and obligations of

the parties.

18.     The Purchase and Sale Agreement and any related agreements,

documents or other instruments may be modified, amended or supplemented by the

parties thereto and in accordance with the terms thereof, without further order of the

Court, provided that any such modification, amendment or supplement does not have a

material adverse effect on the Debtor's estate.

19.     Except for the Permitted Encumbrances and Buyer's Assumed

Obligations, or as expressly provided in the Order or the Purchase and Sale Agreement,

the Buyer shall not have any liability or other obligation of the Debtor arising under or

related to any of the Property. Without limiting the generality of the foregoing, the Buyer

shall not be liable for any claims against the Debtor or any of its affiliates or

predecessors, and the Buyer shall have no successor or vicarious liabilities of any kind

under any theory of successor, or transferee liability, de facto merger or substantial

continuity or otherwise.

20.     This Order constitutes a final and appealable order within the meaning of

28 U.S.C. § 158(a).  Notwithstanding Bankruptcy Rules 6004(h) and 6006(d), and to

any extent necessary under Bankruptcy Rule 9014 and Rule 54(b) of the Federal Rules

of Civil Procedure, as made applicable by Bankruptcy Rule 7054, the Court expressly

finds that there is no just reason for delay in the implementation of this Order, rules that

the otherwise applicable stay under Rules 6004(h) and/or 6006(d) shall not apply to this

order, and expressly directs entry of judgment as set forth herein.

**--- END OF ORDER ---**

## DESIGNATION OF PARTIES TO BE SERVED

Service of the foregoing **ORDER AUTHORIZING SALE OF DEBTOR'S WESTERN UINTAH BASIN PROPERTY FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND AUTHORIZING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS** shall be served to the parties and in the manner designated below:

**By Electronic Service**:  I certify that the parties of record in this case as identified below, are registered CM/ECF users, and will be served notice of entry of the foregoing Order through the CF/ECF System:

- Michael A. Axel      michael_axel@keybank.com
- David M. Bennett     david.bennett@tklaw.com, gracie.gonzales@tklaw.com; Shannon.savage@tklaw.com;tj.crittendon@tklaw.com
- Laurie A. Cayton tr     laurie.cayton@usdoj.gov, James.Gee@usdoj.gov; Lindsey.Huston@usdoj.gov;Suzanne.Verhaal@usdoj.gov
- Timothy A. Davidson     taddavidson@andrewskurth.com
- Mark R. Gaylord     gaylord@ballardspahr.com, boyntonm@ballardspahr.com;saltlakedocketclerk@ballardspahr.com
- Tyler M. Hawkins     hawkinst@ballardspahr.com, saltlakedocketclerk@ballardspahr.com;lawsont@ballardspahr.com
- George B. Hofmann     ghofmann@cohnekinghorn.com, dhaney@cohnekinghorn.com;jthorsen@cohnekinghorn.com
- Patrick E Johnson     pjohnson@cohnekinghorn.com, jdannenmueller@cohnekinghorn.com
- Peter J. Kuhn tr     Peter.J.Kuhn@usdoj.gov, James.Gee@usdoj.gov; Lindsey.Huston@usdoj.gov;Suzanne.Verhaal@usdoj.gov
- Demetra L. Liggins     demetra.liggins@tklaw.com, becky.diep@tklaw.com;Shannon.savage@tklaw.com;tj.crittendon@tklaw.com
- Steven J. McCardell     smccardell@djplaw.com, khughes@djplaw.com
- Michael S. Myers     myersms@ballardspahr.com, hartt@ballardspahr.com
- Dianne Orcutt     dianneo@utahcounty.gov, pauljo@utahcounty.gov
- Douglas J. Payne     dpayne@fabianvancott.com, mdewitt@fabianvancott.com
- David L. Pinkston     bankruptcy_dlp@scmlaw.com
- Anthony F. Pirraglia     anthony.pirraglia@tklaw.com
- Adam H Reiser     areiser@cohnekinghorn.com
- Knute A. Rife     KARife@RifeLegal.com
- Brian M. Rothschild     brothschild@parsonsbehle.com, ecf@parsonsbehle.com
- Steven Soule     ssoule@hallestill.com
- J. Preston Stieff     jps@stiefflaw.com, office@stiefflaw.com
- Steven C. Strong     sstrong@cohnekinghorn.com, jhasty@cohnekinghorn.com
- Jeffrey L. Trousdale     jtrousdale@cohnekinghorn.com, nlakey@cohnekinghorn.com

- United States Trustee    USTPRegion19.SK.ECF@usdoj.gov
- Bruce H. White    bwhite@parsonsbehle.com, chuston@parsonsbehle.com
- P. Matthew x2Cox    bankruptcy_pmc@scmlaw.com

/s/ Patrick E. Johnson

# EXHIBIT A

*Execution Version*

# PURCHASE AND SALE AGREEMENT

**Dated as of February 10, 2017**

**between**

**III EXPLORATION II LP**

**as Seller, and**

**CRESCENT POINT ENERGY U.S. CORP.**

**as Buyer**

4246282.9

# PURCHASE AND SALE AGREEMENT

THIS PURCHASE AND SALE AGREEMENT (this "Agreement"), dated February 10, 2017 (the "Execution Date"), is between III Exploration II LP, an Idaho limited partnership, debtor and debtor in possession ("Seller") each with offices at 960 Broadway Ave., Suite 500, Boise, Idaho 83706, and Crescent Point Energy U.S. Corp., a Delaware corporation ("Buyer"), with offices at 555 17th Street, Suite 1800, Denver, Colorado 80202.

## Recitals:

A.      Seller is a debtor in possession under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") as a result of filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code on July 26, 2016 in the United States Bankruptcy Court for the District of Utah (the "Bankruptcy Court"), where Seller's bankruptcy case is administered under Case No. 16-26471 (the "Bankruptcy Case").

B.      Buyer desires to purchase Seller's interests in the Property (as defined herein) located in Duchesne and Uintah Counties, Utah, Free and Clear (as defined herein) (except for Permitted Encumbrances (as defined herein) and the Buyer Assumed Obligations (as defined herein)) and Seller desires to sell its interests in the Property located in Duchesne and Uintah Counties, Utah, to Buyer, all subject to and according to the terms and conditions set forth below (such purchase and sale, the "Sale Transaction").

C.      Buyer and Seller (each, a "Party" and, collectively, the "Parties") have agreed to seek an Order of the Bankruptcy Court authorizing and approving the Sale Transaction Free and Clear (except for Permitted Encumbrances and the Buyer Assumed Obligations), including the assumption and assignment of certain executory contracts and unexpired leases, pursuant to sections 105, 363 and 365 of the Bankruptcy Code.

D.      The Sale Transaction is conditioned on Bankruptcy Court approval as set forth herein.

E.      The Parties acknowledge and agree that the terms of the Sale Transaction are the result of arm's length negotiations.

F.      Seller has solicited bids for the Property to obtain the highest and best offer.

G.      Seller has determined that Buyer's offer to purchase the Property is the final highest and best offer received for the Property and constitutes a fair and adequate purchase price for the Property.

H.      Capitalized terms used in this Agreement, and in the schedules and exhibits attached hereto, shall have the meanings given to such terms in Exhibit A.

NOW, THEREFORE, the Parties agree to the sale and assignment of Seller's interests in the Property located in Duchesne and Uintah Counties, Utah to Buyer on the terms and conditions set forth in this Agreement, effective for the purposes set forth in this Agreement as of December 1, 2016, 7:00 a.m., Mountain Time (the "Effective Date").

**Agreements:**

NOW, THEREFORE, in consideration of the above recitals and of the covenants and agreements herein contained, Seller and Buyer agree as follows:

**1.** <u>**Purchased Property**</u>.  Subject to and upon the terms and conditions herein set forth, Seller shall sell, transfer, assign, convey, and deliver to Buyer, and Buyer shall purchase, receive, pay for, and accept all of Seller's right and title to, and interest in, and all privileges and obligations appurtenant to, the following described property rights, interests, privileges and obligations (such property rights, interest, privileges and obligations, SAVE and EXCEPT the Excluded Assets described in <u>Section 3</u>, are hereafter referred to collectively as the "<u>Property</u>") Free and Clear (except for Permitted Encumbrances and the Buyer Assumed Obligations):

(a)     All of the Oil and Gas Interests; and

(b)     All of the Contracts, including Contracts with Cure Costs, that are set forth on <u>Exhibit I</u> (the Contracts set forth on such Exhibit as may be amended pursuant to <u>Section 2</u>, collectively, the "<u>Assumed Contracts</u>"), including all rights, obligations and interests in all such Assumed Contracts and applicable to the other rights, titles and interests included in this definition of the term "Property."

**2.** <u>**Assumption and Rejection of Contracts**</u>.

(a)     Subject to approval of the Bankruptcy Court by the entry of a Final Order, the Assumed Contracts will be assumed by Seller and assigned to Buyer on the Closing Date in accordance with section 365 of the Bankruptcy Code.  The final determination of which Contracts shall be Assumed Contracts shall be within the sole discretion of Buyer. The Purchase Price shall be adjusted downward by the amount of the Cure Costs to be paid by Buyer with respect to the Assumed Contracts, in accordance with the provisions herein.  To the extent Petroglyph or Petroglyph Energy is a party to any of the Assumed Contracts, Seller shall cause Petroglyph or Petroglyph Energy to take all steps necessary and appropriate to consent to any such assumption and assignment including, without limitation, execution of assignments of such Contracts to Buyer.

(b)     In absence of a dispute regarding the actions necessary with respect to an Assumed Contract, Buyer shall pay the Cure Costs (which payments shall be a downward adjustment to the Purchase Price) with respect to the Assumed Contracts on the Closing Date (or as soon thereafter as reasonably practicable), or upon such other terms as Seller (with the consent of Buyer) and the non-debtor party to an Assumed Contract may otherwise agree.  In the event of a dispute regarding (i) the Cure Costs, or (ii) the ability of the Buyer or Seller to provide "adequate assurance of future performance" (within the meaning of section 365 of the Bankruptcy Code) under any Contract to be assumed, the Buyer's assumption thereof shall be conditioned upon resolution of such dispute by the Bankruptcy Court.  Seller (with the consent of Buyer) or Buyer, as applicable, reserves the right either to reject or nullify the assumption of any Contract no later than the day that is one (1) Business Day after entry of a Final Order determining Cure Costs or any request for adequate assurance of future performance.

(c)    Notwithstanding anything in this Agreement to the contrary, a Contract that is validly rejected or otherwise not assumed and assigned to Buyer pursuant to this Section 2 shall constitute an Excluded Asset.

**3.    Exclusions from Property**.  The Property to be conveyed and assigned under this Agreement does not include the following, which are reserved by Seller:

(a)    The Excluded Assets; and

(b)    Any and all Claims and Actions in which Seller has an interest, including any Actions arising under Chapter 5 of the Bankruptcy Code.

**4.    Purchase Price and Performance Deposit**.

(a)    Base Purchase Price.  The aggregate consideration for the Property (the "Base Purchase Price" will be:

(i)    Fifty One Million and Five Hundred Thousand Dollars ($51,500,000.00); and

(ii)    the assumption of the Buyer Assumed Obligations (defined below).

(b)    Purchase Price.  The Base Purchase Price shall be adjusted as provided herein and as adjusted is referred to herein as the "Purchase Price."

(c)    Deposit.  The Parties acknowledge that on October 28, 2016, Buyer delivered to the Escrow Agent Four Million Five Hundred Thousand Dollars ($4,500,000.00), of which Four Million One Hundred and Fifty Thousand Dollars ($4,150,000.00) remains held by Escrow Agent (the "Performance Deposit") to assure Buyer's performance of its obligations hereunder. No interest shall be paid (or deemed earned) on the Performance Deposit. At Closing, the Performance Deposit shall be a Buyer's credit against the payment of the Purchase Price and the Escrow Agent shall deliver the Performance Deposit to Seller. If this Agreement is terminated without a Closing, then the distribution of the Performance Deposit shall be governed by the provisions of Section 24.

(d)    Allocation.  Seller and Buyer agree that the Base Purchase Price shall be allocated among the Property as set forth on Exhibit E for the purposes of Section 5 (Title Defects), Section 6 (Environmental Defects), Section 14(i) (Preferential Purchase Rights), and Section 14(j) (Consents).  Seller and Buyer agree that they shall allocate the Purchase Price, as adjusted hereunder, among the Property for Tax purposes in a manner consistent with Section 1060 of the Internal Revenue Code of 1986, as amended, based upon the fair market value of the Property.

**5.**   <u>**Title Defects**</u>.   An Oil and Gas Interest shall be deemed to have a "<u>Title Defect</u>" if Seller has less than Defensible Title to such Oil and Gas Interest.

(a)   <u>Title Defects Notice</u>.   Buyer may, by delivery of written notice to Seller of the existence of an alleged Title Defect, request reduction of the portion of the Base Purchase Price allocated to the affected Oil and Gas Interest.   The Title Defect notice shall clearly indicate the nature of the Title Defect, the Oil and Gas Interest to which it relates, an explanation of the Title Defect, including the supporting legal theories, the allocated value of the Oil and Gas Interest as to which all or some portion of which is affected by the Title Defect, and the amount by which Buyer believes the value of the affected Oil and Gas Interest has been reduced because of the Title Defect, with the computation and information upon which Buyer's belief is based. If the value properly allocated to a Title Defect cannot be determined directly from <u>Exhibit E</u> because the Title Defect is included within, but does not totally comprise, the Oil and Gas Interest to which the allocated value relates, Buyer and Seller shall attempt, where feasible, to proportionately reduce the respective allocated value in <u>Exhibit E</u>.

(b)   <u>Limitations</u>.   The value of any Title Defect will not exceed the allocated value of the affected Oil and Gas Interest as shown in <u>Exhibit E</u>.

(c)   <u>Notice and Cure of Title Defects</u>.   The Title Defect notice by Buyer shall be delivered to Seller on or before 5:00 p.m. Mountain Time on the date that is thirty (30) days after the Execution Date (the "<u>Defect Notice Date</u>").   If such notice is not timely delivered, all Title Defects shall be deemed waived for all purposes and Buyer shall thereafter have no right to claim Title Defects.   If the Title Defect notice is timely delivered, all Title Defects not claimed in such notice shall be deemed waived for all purposes.   Seller shall have the right, but not the obligation, to attempt to cure any alleged Title Defect to Buyer's reasonable satisfaction prior to Closing.   If Seller is unable or unwilling to cure an alleged Title Defect to Buyer's reasonable satisfaction, Buyer and Seller shall confer and use commercially reasonable efforts to agree on the validity of the claim of Title Defect and the amount of any required adjustment to the portion of the Base Purchase Price allocated to the affected Oil and Gas Interest.

(d)   <u>No Agreement</u>.   If the Parties cannot mutually agree on the existence of a Title Defect, the adjustment amount for an alleged Title Defect whether Seller has cured any Title Defect to Buyer's reasonable satisfaction, Buyer shall proceed to Closing (including with respect to the Oil and Gas Interest with the alleged Title Defect), the Base Purchase Price shall be adjusted downward by the adjustment amount of such Title Defect as asserted by Buyer in good faith, and the matter shall be handled in accordance with <u>Section 5(f)</u> below.

(e)   <u>Individual Losses and Deductible</u>.   There shall be no adjustments for any individual Title Defect with a value of less than twenty thousand dollars ($20,000.00) ("<u>Individual Title Defect Threshold</u>") and there shall be no adjustment for all Title Defects unless the aggregate total of all adjustments for all Title Defects exceeds three percent (3%) of the Base Purchase Price ("<u>Aggregate Title Defect Deductible</u>"), and then

only to the extent the total of such adjustments exceeds the Aggregate Title Defect Deductible.

(f)     Title Dispute Resolution.  Seller and Buyer shall attempt to agree on all Title Defects and the appropriate adjustment amounts for such Title Defects ("Title Dispute") prior to the Closing Date.  If Seller and Buyer are unable to agree by the Closing Date, the Title Dispute shall be exclusively and finally resolved pursuant to this Section 5(f).  The Parties shall select a single arbitrator, who shall be a licensed attorney with at least ten (10) years' experience in oil and gas title matters in the Uintah Basin selected by mutual agreement of Seller and Buyer within ten (10) days after the Closing Date (the "Title Arbitrator"), to finally decide a Title Dispute.  If the Parties are unable to mutually agree upon the Title Arbitrator within such ten (10) day period, the Salt Lake City, Utah office of the American Arbitration Association ("AAA") shall select the Title Arbitrator under such conditions as the AAA in its discretion deems necessary or advisable.  The place of arbitration shall be Salt Lake City, Utah, and the arbitration shall be conducted in accordance with AAA's commercial arbitration rules and mediation procedures, to the extent such rules do not conflict with the terms of this Section 5(f).  The Title Arbitrator's determination shall be made in writing within thirty (30) days after selection of the Title Arbitrator and shall be final and binding upon both Parties, without right of appeal.  In making his or her determination with respect to any Title Dispute, the Title Arbitrator shall be bound by the rules set forth in this Section 5 and, subject to the foregoing, may consider such other matters as in the opinion of the Title Arbitrator are necessary to make a proper determination.  The Title Arbitrator, however, may not award Buyer a greater Title Defect adjustment amount than the amount by which the Base Purchase Price was adjusted at Closing on account of such Title Defect, which in no event shall be greater than the allocated value of the affected Oil and Gas Interest.  The Title Arbitrator may not award damages, interest, or penalties to either Party with respect to any Title Dispute.  Seller and Buyer shall each bear its own legal fees and other costs of presenting its case to the Title Arbitrator.  Each of Seller and Buyer shall bear one-half of the costs and expenses of the Title Arbitrator.  If the Title Arbitrator determines that no Title Defect exists and/or that the Title Defect adjustment amount for such Title Defect is less than the amount by which the Base Purchase Price was adjusted at Closing on account of such Title Defect, Buyer shall account to Seller in accordance with the Title Arbitrator's determination on the Final Closing Statement.

**6.      Environmental Defects.**

(a)     Environmental Defects Notice.  Buyer may, by delivery of written notice to Seller of the existence of an alleged Environmental Defect, request reduction of the portion of the Base Purchase Price allocated to the affected Oil and Gas Interest.  The Environmental Defect notice shall clearly indicate the nature of the Environmental Defect, the Oil and Gas Interest to which it relates, an explanation of the Environmental Defect, including the supporting legal theories, the allocated value of the Oil and Gas Interest as to which all or some portion of which is affected by the Environmental Defect, and the amount by which Buyer believes the value of the affected Oil and Gas Interest has been reduced because of the Environmental Defect, with the computation and information upon which Buyer's belief is based.

(b)      <u>Notice and Cure of Environmental Defects</u>.  The Environmental Defect notice by Buyer shall be delivered to Seller on or before on or before 5:00 p.m. Mountain Time on the Defect Notice Date.  If such notice is not timely delivered, all Environmental Defects shall be deemed waived for all purposes and Buyer shall thereafter have no right to claim Environmental Defects.  If the Environmental Defect notice is timely delivered, all Environmental Defects not claimed in such notice shall be deemed waived for all purposes.  Seller shall have the right, but not the obligation, to attempt to cure any alleged Environmental Defect to Buyer's reasonable satisfaction prior to Closing.  If Seller is unable or unwilling to cure an alleged Environmental Defect to Buyer's reasonable satisfaction, Buyer and Seller shall confer and use commercially reasonable efforts to agree on the validity of the claim of Environmental Defect and the amount of any required adjustment to the portion of the Base Purchase Price allocated to the affected Oil and Gas Interest.

(c)      <u>No Agreement</u>.  If the Parties cannot mutually agree on the existence of an Environmental Defect, the adjustment amount for an alleged Environmental Defect, or whether Seller has cured any Environmental Defect to Buyer's reasonable satisfaction, Buyer shall proceed to Closing (including with respect to the Oil and Gas Interest with the alleged Environmental Defect), the Base Purchase Price shall be adjusted downward by the adjustment amount of such Environmental Defect as asserted by Buyer in good faith, and the matter shall be handled in accordance with <u>Section 6(e)</u> below.

(d)      <u>Individual Losses and Deductible</u>.  There shall be no adjustments for any individual Environmental Defect with a value of less than twenty thousand dollars ($20,000.00) ("<u>Individual Environmental Defect Threshold</u>") and there shall be no adjustment for all Environmental Defects unless the aggregate total of all adjustments for all Environmental Defects exceeds two percent (2%) of the Base Purchase Price ("<u>Aggregate Environmental Defect Deductible</u>"), and then only to the extent the total of such adjustments exceeds the Aggregate Environmental Defect Deductible.

(e)      <u>Environmental Dispute Resolution</u>.  Seller and Buyer shall attempt to agree on all Environmental Defects and the appropriate adjustment amounts for such Environmental Defects ("<u>Environmental Dispute</u>") prior to the Closing Date.  If Seller and Buyer are unable to agree by the Closing Date, the Environmental Dispute shall be exclusively and finally resolved pursuant to this <u>Section 6(e)</u>.  The Parties shall select a single arbitrator, who shall have at least ten (10) years' experience in oil and gas related environmental matters in the Uintah Basin selected by mutual agreement of Seller and Buyer within ten (10) days after the Closing Date (the "<u>Environmental Arbitrator</u>"), to finally decide an Environmental Dispute.  If the Parties are unable to mutually agree upon the Environmental Arbitrator within such ten (10) day period, the Salt Lake City, Utah office of the AAA shall select the Environmental Arbitrator under such conditions as the AAA in its discretion deems necessary or advisable.  The place of arbitration shall be Salt Lake City, Utah, and the arbitration shall be conducted in accordance with AAA's commercial arbitration rules and mediation procedures, to the extent such rules do not conflict with the terms of this <u>Section 6</u>.  The Environmental Arbitrator's determination shall be made within thirty (30) days after submission of an Environmental Dispute and shall be final and binding upon both Parties, without right of appeal.  In making his or her

*Purchase and Sale Agreement*
*Page 7*

determination with respect to any Environmental Dispute, the Environmental Arbitrator shall be bound by the rules set forth in this Section 6(e) and, subject to the foregoing, may consider such other matters as in the opinion of the Environmental Arbitrator are necessary to make a proper determination. The Environmental Arbitrator, however, may not award Buyer a greater Environmental Defect adjustment amount than the amount by which the Base Purchase Price was adjusted at Closing on account of such Environmental Defect. The Environmental Arbitrator may not award damages, interest, or penalties to either Party with respect to any Environmental Dispute. Seller and Buyer shall each bear its own legal fees and other costs of presenting its case to the Environmental Arbitrator. Each of Seller and Buyer shall bear one-half of the costs and expenses of the Environmental Arbitrator. If the Environmental Arbitrator determines that no Environmental Defect exists on an Oil and Gas Interest and/or that the Environmental Defect adjustment amount for such Environmental Defect is less than the amount by which the Base Purchase Price was adjusted at Closing on account of such Environmental Defect, said adjustment amount shall be an upward adjustment in favor of Seller on the Final Closing Statement.

7. **Representations of Seller**. As of the date hereof and as of the Closing Date, Seller represents and warrants to Buyer as follows:

(a) Qualification. Seller is a limited partnership validly existing and in good standing under the Laws of the State of Idaho and is duly qualified to own its properties and the Property and to carry on its business as now being conducted.

(b) Authority. Seller has the requisite power and authority to execute and deliver this Agreement and to consummate the transactions contemplated hereby, subject to entry of the Sale Order.

(c) Validity of Obligation. This Agreement and all other transaction documents Seller is to execute and deliver on or before the Closing Date (i) have been or shall have been duly executed by its authorized representatives; (ii) constitute its valid and legally binding obligations; and (iii) are enforceable against it in accordance with their respective terms, in each case subject to entry of the Sale Order.

(d) No Violation of Contractual Restrictions. Except filings with, notices to, consents or approvals of Governmental Authorities (other than the Ute Tribe) customarily obtained subsequent to a sale or transfer, and subject to the receipt of all consents or approvals applicable to the transactions contemplated hereunder, including those in Schedule 7(d) (the "Scheduled Consents") and all Tribal Consents, this Agreement, and the execution and delivery hereof by Seller, subject to the entry of the Sale Order, do not and the consummation of the transactions contemplated hereby will not (i) conflict with or result in a breach of the charter or bylaws of Seller or any other governing documents of Seller, (ii) violate, conflict with, or constitute a default under, or result in the creation or imposition of any security interest, lien, or encumbrance upon any property or assets of Seller under any mortgage, deed of trust, indenture, or agreement to which it is a party or by which the Property is bound, which violation, conflict, or default might adversely affect the ability of Seller to perform its obligations under this Agreement, or (iii) violate

any statute or Law or any judgment, decree, Order, writ, injunction, regulation, or rule of any court or Governmental Authority, which violation might adversely affect the ability of Seller to perform its obligations under this Agreement.

(e)    No Restraining Litigation. There is no Action by any Person pending or, to Seller's Knowledge, threatened against it before any Governmental Authority that seeks damages in connection with, or seeks to restrain, enjoin, impair or prohibit the consummation of all or part of the transaction contemplated in this Agreement.

(f)    Contracts. Solely as of the Execution Date, the list of Contracts set forth in Exhibit J, as such Exhibit exists on the Execution Date, includes all of the following Contracts to which Seller, Petroglyph or Petroglyph Energy is a party and that pertain to the Oil and Gas Interests: (a) all farmout, farmin, participation, development and other similar agreements with remaining drilling, carry, participation or assignment rights or obligations on the part of Seller or any other party, (b) all Contracts that would obligate Buyer to drill additional wells or conduct other material development operations after the Closing, (c) all Contracts that provide for an area of mutual interest, (d) all Contracts that contain a non-compete agreement that would restrict, limit or prohibit the manner in which, or the locations in which, Buyer may conduct its business, (e) all Contracts involving the gathering, compression, treating, storage, transportation, processing, marketing or purchase of Hydrocarbons that would not be cancelable by Buyer after Closing upon notice of sixty (60) days or less without liability for further payment other than nominal penalty (including those providing for volumetric or monetary commitments or indemnification therefor or for dedication of future Hydrocarbon production), (f) all Contracts providing for any call upon, option to purchase or similar rights with respect to the Property or to the Hydrocarbon production therefrom or the processing thereof, (g) all Contracts that provide for the supply, transportation, delivery, injection or disposal of water associated with or produced from the Leases, the Wells or the Units, (h) all Contracts that can reasonably be expected to result in aggregate payments by or revenues to Seller or Buyer with respect to the Property of more than One Hundred Thousand Dollars ($100,000.00) net to the interest of Seller during the current or any future fiscal year, (i) all Contracts that constitutes a joint or unit operating agreement, (j) all Contracts between Seller and any Affiliate of Seller; and (k) all Contracts where the primary and principal purpose thereof is to provide a guarantee or indemnity. Neither Seller, nor to Seller's Knowledge, Petroglyph or any Third Party Operator, has received written notice of any termination, or unresolved breach under any of the Contracts set forth in Exhibit J that has not been resolved or rescinded. To Seller's Knowledge, prior to the Execution Date Seller has made available to Buyer complete and accurate copies of all of the Contracts set forth in Exhibit J, and any and all amendments, schedules and/or exhibits thereto.

(g)    No Brokers' Fees.    Seller has incurred no liability, contingent, or otherwise, for brokers' or finders' fees relating to the transactions contemplated by this Agreement for which Buyer would be liable.

(h)    Tax Matters. Seller is not a "foreign person" as defined in Section 1445 of the Internal Revenue Code of 1986, as amended and in any regulations promulgated

thereunder (the "Code").  All material Tax returns required to be filed by Seller on or before the Closing Date with respect to Taxes payable in respect of the Property have been, or will be, timely filed with the appropriate Governmental Authority and all Taxes shown on such returns have been or will be paid.  There are no material Tax liens (other than liens that are not yet due or are not yet delinquent) on the Property.  There is no claim pending or threatened in writing by any Governmental Authority in connection with any Tax related to the Property.  None of the Property is subject to a tax partnership agreement or arrangement for federal income Tax purposes.

(i)     Actions.   Except as set forth on Schedule 7(i), there are no Claims, actions, suits, or proceedings (including condemnation or similar proceedings) filed, or to Seller's Knowledge, threatened, against the Property or any portion thereof.

(j)     Production Matters.   Except as set forth on Schedule 7(j), none of the Oil and Gas Interests are encumbered by take-or-pay arrangements with purchasers of oil or gas whereby Seller is obligated (i) to deliver Hydrocarbons without receiving payment therefor or (ii) to repay monies received for Hydrocarbons paid for but not taken. [NTD: the Chevron Oil Production Call Agreement should be removed from Schedule 7(j)]

(k)     No Violation of Laws.   Neither Seller, nor to Seller's Knowledge, Petroglyph or any Third Party Operator, has violated any Laws (excluding Environmental Laws) applicable to any of the Property or the operation thereof which violation (i) would have a material effect on the value or operation of the affected Property or (ii) has not been remedied.  Neither Seller, nor to Seller's Knowledge, Petroglyph or any Third Party Operator, has received written notice from any Governmental Authority or other third party alleging non-compliance with any Laws (excluding Environmental Laws) that has not been resolved or remains outstanding.

(l)     Definition of Seller's Knowledge.   In those instances where Seller's representations are made on the basis of "Seller's Knowledge," such representations are made by Seller on the basis of the actual knowledge, without any duty of inquiry, of Seller's personnel listed on Schedule 7(l).

(m)     Certain Environmental Matters.    Neither Seller, nor to Seller's Knowledge, Petroglyph or any Third Party Operator, has received any written communication from: (i) any Governmental Authority alleging the violation of or liability under any Environmental Law with respect to the Property or requesting, with respect to the Property, information with respect to an investigation pursuant to any Environmental Law; or (ii) any landowner or surface owner of any tract upon which any of the Property is located alleging material violation of or material liability under any Environmental Law, in each case, which has not been fully remediated in accordance with applicable Environmental Laws (to the extent remediation was required, if at all).   To Seller's Knowledge, the Property is in material compliance with all applicable Environmental Laws.

(n)     Permits.   To Seller's Knowledge, Petroglyph and any Third Party Operator, as applicable, has all necessary permits, licenses, authorizations certificates,

approvals and related instruments or rights from any Governmental Authority (collectively, "Permits") pertaining to the ownership or operation of the Property.  All of such Permits pertaining to Seller-Operated Properties are set forth on Exhibit D.  Neither Seller, nor to Seller's Knowledge, Petroglyph or any Third Party Operator, has received written notice of default under any Permit, and to Seller's Knowledge (i) no material violation exists in respect of such Permits and (ii) all of such Permits are in force and effect.

(o)     Wells; Plug and Abandon Notice.  Except as set forth on Schedule 7(o), there are no Wells (i) for which Seller, or to Seller's Knowledge, Petroglyph or any Third Party Operator, has received an Order from any Governmental Authority or other third party requiring that such Well be plugged and abandoned, or (ii) to Seller's Knowledge, that are neither (1) in use for purposes of production or injection, nor (2) temporarily abandoned in accordance with applicable Law and Lease and/or Contract requirements, in either case, that have not been plugged and abandoned in accordance with applicable Law and Lease and/or Contract requirements.

(p)     Imbalances.  Except as set forth on Schedule 7(p), to Seller's Knowledge, there are no Imbalances pertaining to the Property.

(q)     AFEs.  Except as set forth on Schedule 7(q), there are no outstanding AFEs, cash calls, elections or proposals with respect to the Property which Seller reasonably anticipates will require expenditures in excess of Fifty Thousand Dollars ($50,000.00), net to Seller's interest, that have been proposed by any Person having authority to do so (including internal AFEs of Petroglyph or any Third Party Operator not delivered to third parties).

(r)     Hedging.  There are no futures, options, swaps or other derivatives with respect to the sale of Hydrocarbons from the Property or interest rate swaps or other derivatives that are or will be binding on Buyer or the Property at any time after the Closing Date.

(s)     Consents and Preferential Rights.  Except as set forth in Schedule 7(d), there are no consents required to assign the Property, or any portion thereof (other than consents and approvals of transfer of the Leases, Units, Permits, Easements and Surface Rights as are customarily obtained from Governmental Authorities (other than the Ute Tribe) subsequent to a sale or transfer).  Except as set forth in Schedule 7(s), there are no Preferential Purchase Rights exercisable in connection with the assignment of the Property by Seller to Buyer hereunder.

(t)     Non-Consent Operations.  Seller has not declined (or been deemed, under the respective joint operating agreements, to have declined) to participate in any operation proposed with respect to the Property that could result in Seller's interest in any portion of the Property becoming subject to a penalty or forfeiture as a result of such election not to participate in such operation or activity, except as set forth on Schedule 7(t) or reflected in the before payout and after payout Net Revenue Interest and Working Interest in the respective Well as set forth Exhibit B-2.

(u)     Payment of Expenses/Pay Status.  Except as set forth in Schedule 7(u), Seller has (i) paid its Working Interest share (as set forth on Exhibit B-2) of all Property Costs invoiced to Seller on or before the Effective Date in the ordinary course of business, including but not limited to, all payments authorized to be paid pursuant to the Critical Mineral Interest Payments Order and (ii) has not received written notice that any revenue attributable to Seller's interest in any portion of the Property is being held in suspense.

(v)     Suspended Funds.  Schedule 7(v) sets forth a list, true and correct as of the date set forth therein, of all Suspended Funds and the name or names of the parties to whom such funds are owed.

(w)     Payments.  Excluding the Suspended Funds, to Seller's Knowledge, all delay rentals, royalties, shut-in royalties, overriding royalties, net profits interests, production payments, compensatory royalties and other payments due with respect to the Property, in each case, to the extent attributable to the period of time prior to the Closing Date, have been properly and fully paid, including but not limited to, all such payments authorized to be paid pursuant to the Critical Mineral Interest Payments Order.

(x)     Existing Mortgages.  All of the mortgages, deeds of trust, financing statements, liens or other similar encumbrances covering Seller's interest in the Property (other than those described in subsections (f) or (g) of the definition of Permitted Encumbrances) are set forth on Schedule 7(x).

(y)     Seller's Bonds. All of Seller's bonds, letters of credit and guarantees relating to the Property posted by Seller with any Governmental Authority are set forth on Schedule 39.

**8.     Representations of Buyer**.  As of the date hereof, Buyer represents and warrants to Seller as follows:

(a)     Qualifications.  Buyer is a corporation validly existing and in good standing under the Laws of the State of Delaware and is duly qualified to own its properties and assets and to carry on its business as now being conducted.

(b)     Authority.  Buyer has the requisite power and authority to execute and deliver this Agreement and to consummate the transactions contemplated hereby, subject to entry of the Sale Order.

(c)     Validity of Obligation.  This Agreement and all other transaction documents Buyer is to execute and deliver on or before the Closing Date (i) have been or shall have been duly executed by its authorized representatives; (ii) constitute its valid and legally binding obligations; and (iii) are enforceable against it in accordance with their respective terms, in each case subject to entry of the Sale Order.

(d)     No Violation.  Buyer's execution, delivery and performance of this Agreement do not conflict with or violate any Contract or instrument to which it is a party or by which it is bound.

(e)     No Brokers' Fees.    Buyer has incurred no liability, contingent or otherwise, for brokers' or finders' fees relating to the transactions contemplated by this Agreement for which Seller would be liable.

(f)     No Restraining Litigation. There is no Action by any Person pending, or to Buyer's Knowledge threatened, against Buyer before any Governmental Authority that seeks substantial damages in connection with, or seeks to restrain, enjoin, materially impair or prohibit the consummation of all or part of the transaction contemplated in this Agreement.

(g)     No Projections. Buyer acknowledges that neither Seller nor any of its Affiliates has made any warranty, express or implied, as to the performance, utility or prospects, financial or otherwise, or the profitability of the Property for Buyer, or with respect to any forecasts, projections or business plans prepared by or on behalf of Seller and delivered to Buyer in connection with Buyer's review of the Property and the negotiation and the execution of this Agreement.

(h)     Permits.    Buyer is now or at Closing will be, and thereafter will continue to be, qualified to own and, as applicable, operate any federal, state or tribal oil, gas and mineral leases, and any oil, gas and mineral leases covering lands in the State of Utah, including meeting all bonding requirements. Consummating the transaction contemplated in this Agreement will not cause Buyer to be disqualified or to exceed any acreage limitation imposed by applicable Law.

(i)     Sufficient Funds.    Buyer has, and will have on the Closing Date, sufficient cash to enable it to make payment in immediately available funds of the Purchase Price and any other amounts to be paid by it hereunder.

(j)     Knowledgeable Investor.    Buyer is an experienced and knowledgeable investor in the oil and gas business and is sophisticated in the evaluation, purchase, ownership, and operation of oil and gas properties and related facilities.    Buyer is not acquiring the Property in connection with a distribution or resale thereof in violation of federal or state securities Laws and the rules and regulations thereunder.

(k)     No Reliance.    Prior to Closing, Buyer has been afforded an opportunity to (i) examine the Property and such documents, instruments, and other materials as it has requested to be provided to it by Seller, (ii) discuss with representatives of Seller such documents, instruments, and other materials and the nature, condition, and operation of the Property, and (iii) investigate the condition, including the surface and subsurface condition, of the Property.    In entering into this Agreement, Buyer (x) has relied solely on the express representations and covenants of Seller in this Agreement, the Sale Order, the instruments to be executed by Seller and delivered to Buyer at Closing, Buyer's independent investigation of, and judgment with respect to, the Property, and the advice of its own legal, Tax, economic, environmental, engineering, geological, and geophysical advisors, and not on any comments or statements of Seller or Seller's Affiliates, or any representatives or agents of, or consultants or advisors engaged by, Seller or Seller's Affiliates and (y) has satisfied itself, or shall satisfy itself through its own due diligence,

of the environmental and physical condition and contractual arrangements of the Property.

(l)      Governmental Approval.  To Buyer's Knowledge, no fact or circumstance exists which would preclude or inhibit approval of Seller's assignment(s) of that portion of the Property which constitutes state or federal oil, gas and mineral leases to Buyer, by any Governmental Authority having jurisdiction, including meeting existing or increased state and federal bonding or supplemental security requirements of such authority.

(m)      Definition of Buyer's Knowledge.   In those instances where Buyer's representations are made on the basis of "Buyer's Knowledge," such representations are made by Buyer on the basis of the actual knowledge, without any duty of inquiry, of Buyer's personnel listed on Schedule 8(m).

**9.      Due Diligence Review.**

(a)      Records.  Prior to the Execution Date, Seller has made available or, and will continue to make available, to Buyer, and Buyer's authorized representatives, through the Closing Date, for examination as Buyer may reasonably request, electronic copies of all Lease files, land files, right-of-way files, well files, product purchase and sale, gathering, and processing Contracts, division order files, abstracts, drilling and division order title opinions, engineering and geological data, reports, maps, logs, and well records contained in Seller's files relating to the Property, other than (i) any geophysical data, (ii) any information subject to third party confidentiality agreements for which a consent or waiver cannot be secured by Seller after reasonable efforts, (iii) any information subject to an attorney/client, work product, or similar privilege (other than title opinions), (iv) any proprietary evaluations or projections of Seller related to the Property, and (v) other information related solely to the Excluded Assets (collectively, the "Records").

(b)      Inspections.   Seller shall permit Buyer and Buyer's authorized representatives to consult with Seller's employees during reasonable business hours with respect to matters concerning the Property.  Buyer recognizes that the Properties that are not Seller-Operated Properties are operated by a Third Party Operator and that Seller's ability to obtain access to any Property operated by a Third Party Operator, and the manner and extent of such access, is subject to such Third Party Operator's facilitation. Seller shall cause Petroglyph to provide, and with respect to any Property operated by a Third Party Operator, shall use reasonable commercial efforts to facilitate, access to Buyer and Buyer's authorized representatives to conduct, at Buyer's sole risk and expense, onsite inspections and inventories of the Property, Seller shall have the right to send a designated representative to accompany Buyer for the duration of such access. Unless Seller's prior written consent is obtained pursuant to the following sentence, the scope of the work comprising such inspections shall be limited to conducting a review of the compliance status of the Property with respect to Environmental Laws and a Phase I review of the Property.  During such inspections, Buyer shall have the right to evaluate the Property to determine the condition of the Property, but Buyer shall have no right to, and shall not, conduct any soil testing, groundwater testing, or other invasive or

destructive testing of the Property or take samples from the Property, without Seller's prior written consent, which consent shall not be unreasonably withheld, conditioned, or delayed.  To the extent Buyer desires similar access to Seller's non-operated Property, Seller shall assist Buyer in obtaining such access.  Buyer shall not contact any Third Party Operator directly.  If Buyer or any of its representatives accesses any of the Property or Seller's offices, **BUYER AGREES TO PROTECT, DEFEND, INDEMNIFY, AND HOLD HARMLESS** the Seller Parties from and against any and all Claims occurring on or arising out of access to the Property or Seller's offices, as the case may be, by Buyer and its representatives**, EVEN IF SUCH CLAIMS ARE CAUSED BY THE SOLE, JOINT, AND/OR CONCURRENT NEGLIGENCE, STRICT LIABILITY OR OTHER FAULT (BUT EXCLUDING GROSS NEGLIGENCE OR WILLFUL MISCONDUCT) OF THE SELLER PARTIES**.  Buyer agrees to comply fully with all rules, regulations, and instructions issued by Seller regarding Buyer's actions while upon, entering, or leaving the Property and Seller's offices.

**10.**     **Operations Pending Closing**.  Seller shall cause Petroglyph to operate the Seller-Operated Properties as a reasonably prudent operator in the ordinary course of business using the same standard of care imposed on the party defined as the "Operator" under the applicable joint operating agreements until the Closing Date, pursuant to the terms of the Existing TSA.  After the Closing Date, Petroglyph shall continue to operate the Seller-Operated Properties through the end of the Transition Period pursuant to a new transition services agreement between Petroglyph and Buyer substantially in the form attached hereto as <u>Exhibit L</u> (the "New TSA"), whereupon such operations shall be turned over to, and become the responsibility of, Buyer.  During the period from the Execution Date through and including the completion of the Closing, Seller shall (i) consult with Buyer with respect to, and shall not commence, propose, or agree to participate in without the prior written consent of Buyer (which consent shall not be unreasonably withheld, conditioned or delayed), any AFE over Fifty Thousand Dollars ($50,000.00), net to the interest of Seller with respect to any Oil and Gas Interest included in the Property, and consult with Buyer with respect to all material decisions to be made with respect to the Property, including the incurring of costs for discretionary expenditures for operations in excess of Fifty Thousand Dollars ($50,000.00), net to the interest of Seller for which AFEs are not prepared, except as to the operations described in <u>Schedule 10</u>, which Seller may conduct without consulting with Buyer, (ii) cause Petroglyph to operate the Seller-Operated Properties in accordance with the terms and conditions of all applicable Leases, Contracts, and Laws, (iii) not transfer, sell, hypothecate, encumber, abandon, or otherwise dispose of any material portion of the Oil and Gas Interests (other than the sale of Hydrocarbons in the ordinary course of business or as required in connection with the exercise by third parties of Preferential Purchase Rights applicable to any of the Oil and Gas Interests) without the written consent of Buyer, (iv) not (A) terminate, cancel, materially amend, extend or modify any Contract or Oil and Gas Interest, or (B) enter into any agreement that would be required to be set forth on <u>Exhibit J</u>; (v) not fail to maintain insurance with respect to the Property in a manner consistent with Seller's current insurance policies; or (vi) not (A) commence, settle or compromise any Claim or indebtedness or (B) waive or release any right of Seller that, in either case, would reasonably be expected to adversely affect Buyer's ownership or use of, or ability to operate, the Property after the Closing.

**11.** __Conditions to Obligations of Both Parties.__  The obligations of each Party to consummate the transactions contemplated by this Agreement shall be subject to the fulfillment, at or prior to the Closing, of each of the following conditions:

     (a)    Neither the Bankruptcy Court nor any other Governmental Authority shall have enacted, issued, promulgated, enforced or entered any Order, decree or ruling or taken any other action which is in effect and has the effect of making the transactions contemplated by this Agreement illegal, otherwise restraining or prohibiting consummation of such transactions or causing any of the transactions contemplated hereunder to be rescinded following completion thereof.

     (b)    Except for such consents and approvals of transfer of the Leases, Units, Permits, Easements and Surface Rights as are customarily obtained from Governmental Authorities (other than the Ute Tribe) subsequent to a sale or transfer, the Parties shall have received all consents, authorizations, Orders and approvals from Governmental Authorities, including without limitation, all Tribal Consents, that are required in connection with the consummation of the transactions contemplated by this Agreement, in each case, in form and substance reasonably satisfactory to the Buyer and the Seller, and no such consent, authorization, Order and approval shall have been revoked.

     (c)    The Bankruptcy Court shall have entered the Sale Order in form and substance satisfactory to the Seller and Buyer and the Sale Order shall be in full force and effect and shall have become a Final Order or (ii) the Sale Order shall expressly permit the immediate Closing of the transactions contemplated by this Agreement in accordance with Bankruptcy Rule 6004(h) and Bankruptcy Rule 6006(d).

**12.** __Conditions of Closing by Seller__.  The obligation of Seller to consummate the transaction contemplated hereunder is subject to the satisfaction of the following conditions:

     (a)    the representations and warranties of Buyer contained in Section 8 are true and correct in all material respects (except those representations and warranties of Buyer contained in Section 8 that are qualified by materiality, which shall be true and correct in all respects) on and as of the Closing Date, and all covenants and agreements hereunder to be performed by Buyer at or prior to the Closing have been performed and satisfied in all material respects;

     (b)    adjustments to the Base Purchase Price under Section 14(b)(iv) shall not have exceeded ten percent (10%) of the Base Purchase Price;

     (c)    adjustments to the Base Purchase Price under Section 14(b)(ix) shall not have exceeded fifteen percent (15%) of the Base Purchase Price;

     (d)    no event has occurred that will prevent Seller from Closing on, or will cause Seller to be unable to close and convey, all of the Property at one Closing and to receive at such Closing the entire Purchase Price, as adjusted in accordance with the terms of this Agreement and to be paid pursuant to Section 14(h);

(e)     as of the Closing Date, no Action is pending or threatened before any Governmental Authority seeking to restrain, prohibit, or declare illegal, or seeking substantial damages in connection with, the transaction that is the subject of this Agreement; and

(f)     as of the Closing Date, Buyer shall have obtained and filed with applicable Governmental Authority in the name of Buyer, replacements for Seller's bonds, letters of credit and guarantees set forth on <u>Schedule 7(y)</u>.

**13.     <u>Conditions of Closing by Buyer</u>**.  The obligation of Buyer to consummate the transaction contemplated hereunder is subject to the satisfaction of the following conditions:

(a)     the representations and warranties of Seller contained in <u>Section 7</u> are true and correct in all material respects (except those representations and warranties of Seller contained in <u>Section 7</u> that are qualified by materiality, which shall be true and correct in all respects) on and as of the Closing Date, and all covenants and agreements hereunder to be performed by Seller at or prior to the Closing have been performed and satisfied in all material respects; and

(b)     as of the Closing Date, no Action is pending or threatened before any Governmental Authority seeking to restrain, prohibit, or declare illegal, or seeking substantial damages in connection with, the transaction that is the subject of this Agreement.

**14.     <u>Purchase Price Adjustments</u>**.

(a)     <u>Upward Adjustments</u>.  The Base Purchase Price shall be increased by the following (without duplication): (i) an amount equal to the value of all merchantable allowable oil or other liquid Hydrocarbons in storage owned by Seller above a custody transfer point on the Effective Date that is credited to the Property, such value to be the current market price or the price paid, less Taxes and gravity adjustments deducted by the purchaser of such oil or other liquid Hydrocarbons; and (ii) the aggregate amount of all Property Costs which are paid by or on behalf of Seller, are not subject to reimbursement to Seller pursuant to a joint interest billing and are attributable to the period on or after the Effective Date (including any pre-paid charges), *provided however*, that notwithstanding anything to the contrary in this Agreement, in no event shall the Purchase Price be adjusted upward for any costs or expenses that are owed to Petroglyph pursuant to the terms of the Existing TSA, except to the extent such costs or expenses constitute lease operating expenses that (1) are directly attributable to the Property, (2) were billed to Petroglyph but paid by Seller, and (3) would otherwise give rise to a Purchase Price adjustment pursuant to this <u>Section 14(a)</u>.

(b)     <u>Downward Adjustments</u>.  The Base Purchase Price shall be decreased by the following (without duplication): (i) the amount of any proceeds received by Seller from the sale of Hydrocarbons, produced from and after the Effective Date, from the Property (net of royalties and other burdens on Buyer's share of the proceeds from the production of Hydrocarbons not otherwise accounted for hereunder) actually received by

Seller; (ii) the amount of the Suspended Funds; (iii) the aggregate amount of all Property Costs which are paid by or on behalf of Buyer, are not subject to reimbursement to Buyer pursuant to a joint interest billing and are attributable to the period prior to the Effective Date; (iv) in the event of any Casualty Loss or Government Taking, the amount determined pursuant to Section 14(f), (v) in the event any Preferential Purchase Right is exercised prior to Closing, the amount allocated to the affected Oil and Gas Interests in Exhibit E, pursuant to Section 14(f), (vi) in the event any Hard Consent is not obtained or waived prior to Closing, the amount allocated to the affected Oil and Gas Interests in Exhibit E, pursuant to Section 14(g), (vii) the amount of the Cure Costs to be paid by Buyer with respect to the Assumed Contracts, (viii) the amount of any adjustments on account of any Title Defects pursuant to Sections 5(c) through 5(f), (ix) the amount of any adjustments on account of any Environmental Defects pursuant to Sections 6(c) through 6(e), and (x) any other amount agreed upon in writing by Buyer and Seller.

(c)    Imbalance Adjustments.  The Base Purchase Price will be adjusted upward or downward, as applicable, by (i) the net Mcf and barrel of oil amount of the aggregate Imbalances attributable to Seller's Net Revenue Interest in the Wells as of the Effective Date multiplied by the contract price per Mcf of gas and per barrel of oil for such Well for sales of production during the calendar month in which the Effective Date occurs (upward for underage and downward for overage); and (ii) the MMBtu amount of any pipeline Imbalances or unsatisfied throughput obligations attributable to Seller or the Property for Seller's ownership prior to the Effective Date multiplied by the actual settlement price per MMBtu (upward for over deliveries and downward for under deliveries).

(d)    Initial Adjustment at Closing.  At least five (5) Business Days before the Closing Date, Seller shall provide to Buyer a statement, in the form of Exhibit G, showing its computations, calculated in good faith, of the amount of the adjustments provided for in Sections 14(a) through 14(c) above.  Buyer and Seller shall attempt to agree upon such adjustments prior to Closing; *provided* that if agreement is not reached, Seller's computation shall be used at Closing, subject to further adjustment under Section 17(a) below.

(e)    Notice of Casualty Losses and Government Takings.  If, prior to the Closing Date, all or part of the Property is damaged or destroyed by fire, flood, storm, or other accident ("Casualty Loss"), or is taken in condemnation or under the right of eminent domain, or if proceedings for such purposes shall be pending or threatened ("Government Taking"), Seller must promptly notify Buyer in writing of the nature and extent of the Casualty Loss or Government Taking and Seller's estimate of the cost required to repair or replace that portion of the Property affected by the Casualty Loss or value of the Property taken by the Government Taking.  Notwithstanding the foregoing, no individual matter described above shall be deemed to be or constitute a Casualty Loss or a Government Taking unless the estimate of the cost required to repair or replace that portion of the Property affected by the Casualty Loss or value of the Property taken by the Government Taking for such matter exceeds TEN THOUSAND DOLLARS ($10,000.00), net to Seller's interest in the affected portion of the Property.

(f)     Remedies for Casualty Losses and Government Takings.  With respect to each Casualty Loss to or Government Taking of the Property, Seller and Buyer will have the following rights and remedies:

(i)     If the agreed cost to repair or replace the portion of the Property affected by the Casualty Loss or the agreed value of the Property taken in any Government Taking is less than FIVE HUNDRED THOUSAND DOLLARS ($500,000.00), the Purchase Price will be adjusted downward by the agreed cost of the Casualty Loss or the agreed value of the Property taken by the Government Taking, and the Parties will proceed with Closing.

(ii)    If the agreed cost to repair or replace the portion of the Property affected by the Casualty Loss or the agreed value of the Property taken in any Government Taking equals or exceeds FIVE HUNDRED THOUSAND DOLLARS ($500,000.00), the Parties will proceed with Closing and Seller shall elect by written notice to Buyer prior to Closing either (A) to adjust the Purchase Price downward by the agreed cost of the Casualty Loss or the agreed value of the Property taken in any Government Taking, or (B) to cause the portion of the Property affected by the Casualty Loss to be repaired or replaced, to Buyer's reasonable satisfaction and at Seller's cost, as promptly as reasonably practicable (which work may extend after the Closing Date). The Parties understand that if Seller elects to proceed with Closing pursuant to (ii)(B) of this subsection, Buyer shall deposit an amount equal the agreed cost to repair or replace the portion of the Property affected by the Casualty Loss or the agreed value of the Property taken in any Government Taking (the "Retained Purchase Price") with the Escrow Agent. The Parties shall execute and deliver to the Escrow Agent a joint written instruction instructing the Escrow Agent to release the Retained Purchase Price to Seller when the Property subject to the Casualty Loss has been repaired or replaced to Buyer's reasonable satisfaction.

(g)     Insurance Proceeds and Settlement Payments.  In each case under subparts (i) and (ii) of Section 14(b), Seller will be entitled to (i) all insurance proceeds with respect to any such Casualty Loss, (ii) all sums paid to Seller or Buyer by third parties by reason of any such Casualty Loss, and (iii) all compensation paid to Seller or Buyer with respect to any such Government Taking.

(h)     Change in Condition.  Buyer will assume all risk and loss with respect to, and any change in the condition of the Property occurring after the Execution Date, including production of Hydrocarbons through normal depletion, the watering-out, casing collapse or sand infiltration of any Well, the depreciation of personal property through ordinary wear and tear, and changes arising from operations conducted by Seller pursuant to Section 10.  None of the events or conditions set forth in this Section 14(h) will be considered a Casualty Loss with respect to the Property, nor will they be cause for any other reduction in the Base Purchase Price, or give rise to any right to terminate this Agreement.

(i)    <u>Preferential Purchase Rights.</u>  Seller shall promptly, but in any event, within five (5) Business Days after the Execution Date, give notices reasonably satisfactory to Buyer to third parties holding any Preferential Purchase Right as set forth on <u>Schedule 7(s)</u> or identified to Seller by Buyer prior to Closing.  Seller shall use all reasonable efforts, but without obligation to incur any unreasonable cost or expense, to obtain waivers of, or to comply with, any such Preferential Purchase Right prior to Closing.  If a Preferential Purchase Right is exercised prior to Closing, the Base Purchase Price shall be reduced by the amount allocated to the affected Oil and Gas Interests in <u>Exhibit E</u>, and Seller shall convey the affected Oil and Gas Interests to the holder of such right and be entitled to all amounts paid by such holder.  If, as of the Closing, there is a Preferential Purchase Right for which the time to exercise has not expired and the third-party holder thereof has neither exercised nor waived its right, then the affected Oil and Gas Interest shall be conveyed to Buyer at Closing without adjustment to the Base Purchase Price, and if such Preferential Purchase Right is exercised after Closing, Buyer shall convey the affected Oil and Gas Interests to the holder of such right and be entitled to all amounts paid by such holder.

(j)    <u>Consents.</u>  Seller shall promptly, but in any event, within five (5) Business Days after the Execution Date, give notices to the Ute Tribe, with respect to all Tribal Consents, and all third Persons holding any Scheduled Consents or any other consent identified to Seller by Buyer prior to Closing.  Seller shall use all reasonable efforts, but without obligation to incur any unreasonable cost or expense, to obtain all such consents and Tribal Consents.  Upon Seller's request, Buyer will provide such information regarding Buyer and its operations and financial condition as Seller reasonably believes to be necessary or appropriate to obtain any such consents or Tribal Consents.  Any such consent expressly waived by Buyer in writing shall be deemed a Permitted Encumbrance.  Unless so waived by Buyer, if Seller fails to receive prior to Closing any consent (other than (i) consents of Governmental Authorities (other than the Ute Tribe) customarily obtained subsequent to a sale or transfer or (ii) any Tribal Consent) containing terms that expressly provide that an assignment without consent will terminate the Lease or render the assignment void or voidable (each a "<u>Hard Consent</u>") the Oil and Gas Interests affected by such third party Hard Consent shall be held back from the Property conveyed at Closing and the Base Purchase Price shall be reduced by the amount allocated to such excluded Oil and Gas Interests on <u>Exhibit E</u>.  After Closing, Seller shall use all reasonable efforts, but without obligation to incur any unreasonable cost or expense, to obtain any such Hard Consent.  If a Hard Consent is obtained within ninety (90) days following Closing, the respective Oil and Gas Interests so held back at the Closing will be conveyed to Buyer within ten (10) Business Days after such Hard Consent has been obtained, waived or otherwise satisfied. At such subsequent closing, Seller shall contribute, assign, transfer and convey to Buyer, and Buyer shall acquire, pay for and accept from Seller, such Property pursuant to the terms of this Agreement.  Except for Hard Consents, if any consents to the assignment of any Asset are not obtained prior to Closing, then with respect to each affected Asset, the affected Assets shall nevertheless be sold and conveyed to Buyer at the Closing and Buyer shall pay for the affected Asset(s) at Closing in accordance with this Agreement as though the consent had been obtained.  For the avoidance of doubt, the receipt of all Tribal Consents is a condition

precedent to Closing pursuant to <u>Section 11(b)</u>, and in no event shall any Tribal Consent be deemed to be a Hard Consent or otherwise be subject to this <u>Section 14(j)</u>.

**15.**     <u>**Closing**</u>.   Subject to the satisfaction or waiver of the conditions to Closing set forth in <u>Sections 11</u> through <u>13</u> above, the Closing shall be held on the later of (a) five (5) Business Days after the Defect Notice Date, or (b) seven (7) days after the entry of the Sale Order by the Bankruptcy Court, at the offices of Cohne Kinghorn, P.C., 11 East Broadway, 11th Floor, Salt Lake City, Utah 84111, or at such other time and place as Seller and Buyer may mutually agree in writing (the "<u>Closing</u>" or "<u>Closing Date</u>").   Notwithstanding anything in this Agreement to the contrary, neither Party will be obligated to close the transactions contemplated by this Agreement if, as of the Closing Date, the Sale Order shall not have been entered by the Bankruptcy Court.

**16.**     <u>**Transactions at Closing**</u>.   The following actions shall occur at Closing:

(a)     Seller shall execute, acknowledge, and deliver to Buyer the instrument of conveyance in the form as set forth in <u>Exhibit F</u> conveying the Property, together with all necessary tribal, state and federal counterpart assignments of the Property;

(b)     Seller and Buyer shall execute and deliver to Buyer a preliminary Closing Statement that shall set forth the Base Purchase Price, each adjustment to Base Purchase Price under this Agreement, and the calculation of such adjustments used to determine such amount under this Agreement, and the final Purchase Price, in the form as set forth in <u>Exhibit G</u>;

(c)     Seller and Buyer shall execute, acknowledge, and deliver mutually agreeable transfer orders or letters-in-lieu prepared by the Buyer, directing all purchasers of Hydrocarbon production to make future payments of proceeds attributable to Hydrocarbon production from the Property to Buyer;

(d)     Seller shall deliver to Buyer a "<u>non-foreign person</u>" affidavit that complies with Section 1445 of the Code in the form as set forth in <u>Exhibit H</u>;

(e)     Buyer shall deliver to Seller a certificate stating that the representations and warranties of Buyer contained in <u>Section 8</u> are true and correct, in all material respects, as of the Closing Date, and that Buyer has performed, in all material aspects, all covenants and agreements to be performed by Buyer hereunder at or prior to Closing;

(f)     Seller shall deliver to Buyer possession of the Property, subject to any Assumed Contracts;

(g)     Seller shall cause Petroglyph and Petroglyph Energy, for no additional consideration from Buyer, to (i) assign, transfer, convey and deliver to Buyer all of the Petroglyph Related Properties, pursuant to the form of assignment attached hereto as <u>Exhibit K</u>, and (ii) to execute all change of operator, designation of successor operator, or other similar forms to be filed with the respective Governmental Authorities;

(h)     Buyer shall enter a New TSA with Petroglyph;

(i)      Buyer shall deliver to Seller the Purchase Price, less the amount of the Performance Deposit, by wire transfer to an account designated in writing by Seller;

(j)      Buyer and Seller shall execute and deliver joint written instructions instructing the Escrow Agent to deliver to Seller fifty percent (50%) of the Performance Deposit by wire transfer to an account designated in writing by Seller, whereupon the remaining fifty percent (50%) of the Performance Deposit shall be retained by the Escrow Agent (such retained amount, the "<u>Adjustment Escrow Amount</u>"), and released to Seller or Buyer, as applicable, pursuant to <u>Section 17(h)</u>; and

(k)      Seller shall deliver executed releases, in a form reasonably satisfactory to Buyer, of all of the mortgages, deeds of trust, liens and other encumbrances set forth on <u>Schedule 7(x)</u>.

**17.      <u>Post-Closing Adjustments; Delivery of Records</u>.**

(a)      At least sixty (60) days after the Closing Date, but no later than seventy five (75) days after the Closing Date, Seller shall prepare and deliver to Buyer a draft final settlement statement, in accordance with customary industry accounting practices, setting forth each adjustment to the Purchase Price beyond those made at Closing (whether the same be made to account for expenses or revenues not considered in making the adjustments made at Closing, or to correct errors made in the adjustments made at Closing). Buyer shall then have a period of twenty (20) days from the receipt of such draft final settlement statement to deliver to Seller a written report detailing proposed changes thereto. The Parties shall them attempt to agree upon such changes proposed by Buyer.

(b)      If the Parties fail to agree on final adjustments to the Purchase Price within twenty (20) days after Buyer's written report thereof is received by Seller, either Party may submit the disputed items to Deloitte LLP or another nationally-recognized, United States-based independent public accounting firm on which the Parties mutually agree in writing (the "<u>Accounting Referee</u>"); *provided, however*, that the Accounting Referee shall not have performed any material work for any Party or their respective Affiliates within three (3) years of prior to the Execution Date.

(c)      If Deloitte LLP is unable or unwilling to serve as the Accounting Referee and the Parties are unable to agree upon the designation of a Person or entity as substitute Accounting Referee, then Seller or Buyer, or either of them, may in writing request the Bankruptcy Court to appoint a substitute Accounting Referee; *provided* that such Person or entity so appointed shall be a national or regional accounting firm with no prior material relationships with Seller or Buyer or their respective Affiliates and shall have experience in auditing companies engaged in oil and gas exploration and development activities.

(d)      Any unresolved matters described in <u>Section 17(b)</u> that are not submitted to the Accounting Referee within such twenty (20) day period shall be deemed waived by

the Parties, which waiver shall be final and binding on the Parties and the subject matter thereof shall not be subject to further review or audit.

(e)   The Parties shall direct the Accounting Referee to resolve the disputes within thirty (30) days after submission of the matters in dispute. The Accounting Referee shall act as an expert for the limited purpose of determining the specific disputed matters submitted by either Party and may not award damages or penalties to either Party with respect to any matter. Seller and Buyer shall share equally the Accounting Referee's costs, fees and expenses (including attorneys' fees). The final settlement statement, whether as agreed between the Parties or as determined by a decision of the Accounting Referee (the "Final Settlement Statement"), shall be binding on, and non-appealable by, the Parties and not subject to further review or audit.

(f)   The Purchase Price for the Assets as provided in the Final Settlement Statement is the "Final Purchase Price." During the period between the Closing Date and the point in time when the Final Settlement Statement has been agreed to by the Parties, or determined by a decision of the Accounting Referee, each Party shall, on a monthly basis, (i) pay over to the other Party any revenue received by it (net of related expenses) with respect to the Property which is owed to the other Party as set forth in Sections 14(a) through 14(d) above, and (ii) deliver any cash, checks with appropriate endorsements (using their best efforts not to convert such checks into cash) or other property that it may receive on or after the Closing which properly belongs to the other Party, and such payments and deliveries shall be considered in determining the Final Settlement Statement.

(g)   Notwithstanding anything to the contrary herein, as of the date that the Final Settlement Statement is agreed to by the Parties, or determined by a decision of the Accounting Referee, the Final Settlement Statement shall be final and binding on the Parties and not subject to further review or audit, and neither Party shall have any further rights or obligations regarding further adjustments, payment of money or delivery of property.

(h)   Within five (5) Business Days after the date on which all disputes in respect of the Final Settlement Statement are finally resolved (whether by agreement of the Parties or pursuant to the Accounting Referee's decision):

(i)   If the Final Purchase Price equals or exceeds the Purchase Price, then the Parties shall execute and deliver to the Escrow Agent a joint written instruction instructing the Escrow Agent to release the entire Adjustment Escrow Amount to Seller by wire transfer to an account designated in writing by the Seller, and Buyer shall Pay to Seller by wire transfer to an account designated in writing by Seller the amount by which the Final Purchase Price exceeds the Purchase Price.

(ii)   If the Purchase Price exceeds the Final Purchase Price, and the amount of such excess is less than the Adjustment Escrow Amount, then the Parties shall execute and deliver to the Escrow Agent a joint written instruction

instructing the Escrow Agent to (A) release the portion of the Adjustment Escrow Amount by which the Purchase Price exceeds the Final Purchase Price to Buyer by wire transfer to an account designated in writing by the Buyer, and (B) release the remainder of the Adjustment Escrow Amount to Seller by wire transfer to an account designated in writing by Seller.

(iii)    If the Purchase Price exceeds the Final Purchase Price, and the amount of such excess is equal to or greater than the Adjustment Escrow Amount, then the Parties shall execute and deliver to the Escrow Agent a joint written instruction instructing the Escrow Agent to release the entire Adjustment Escrow Amount to Buyer by wire transfer to an account designated in writing by Buyer (it being understood and agreed that the Buyer's receipt of such amount shall be in full satisfaction of any such excess, notwithstanding the fact that such excess was greater than the Adjustment Escrow Amount, and Seller shall have no further obligations or liabilities to Buyer in respect of such excess).

(i)    <u>Delivery of Records</u>.  No later than five (5) Business Days after Closing, Seller shall deliver to Buyer the Records (and Seller shall retain copies of the Records).

## 18.    <u>Taxes and Suspended Funds</u>.

(a)    <u>Taxes</u>.  All Taxes, other than Transfer Taxes,  and similar obligations with respect to the Tax period in which the Effective Date occurs (the "<u>Current Tax Period</u>") shall be apportioned between Seller and Buyer as of the Effective Date based on an estimate of the immediately preceding Tax period assessment and prorating such Taxes on a per diem basis, and the Base Purchase Price shall be reduced at Closing by the amount of such estimated Taxes owed by Seller for that portion of the Current Tax Period prior to the Effective Date. Buyer shall be liable and shall indemnify Seller for all Taxes attributable to the Property, other than Transfer Taxes, for the portion of the Current Tax Period after the Effective Date as well as any and all Tax periods beginning on or after the Effective Date.

(b)    <u>Transfer Taxes.</u> It is the reasonable anticipation of the Parties that the transactions to occur pursuant to this Agreement, including the transfer of the Property, shall not give rise to any transfer, documentary, sales, use, stamp, registration and other similar Taxes and fees arising out of or in connection with the transactions effected pursuant to this Agreement (the "<u>Transfer Taxes</u>"), but to the extent there are any Transfer Taxes attributable to the consummation of the transactions under this Agreement, such Transfer Taxes shall be paid by the Buyer.  Any Transfer Tax inclusive of any penalty and interest, assessed at a future date against the Parties with respect to the transactions covered herein shall be paid by the Buyer, or if paid by the Seller shall be promptly reimbursed by the Buyer.  The Parties shall reasonably cooperate to mitigate, reduce or eliminate any Taxes referred to in this <u>Section 18(b)</u>, and to use reasonable efforts to obtain any certificate or other documents from any Governmental Authority as may be possible to mitigate, reduce or eliminate any such Transfer Taxes.  For the avoidance of doubt, "Transfer Taxes" shall not include any federal, state and local income and gain Taxes resulting from the transactions hereunder.

(c)    Suspense Accounts.    At Closing, the Base Purchase Price shall be decreased by an amount equal to all funds held in suspense by Seller related to proceeds of Hydrocarbon production and attributable to the interests of third parties in the Leases or lands pooled or unitized therewith, including funds suspended awaiting minimum disbursement requirements, funds suspended under division orders, and funds suspended for title and other defects (the "Suspended Funds").    After Closing, Buyer shall administer all such accounts and assume all payment obligations to the proper parties with respect to the Suspended Funds in accordance with the terms of the Leases and all applicable Laws, rules, and regulations.

## 19.    Proceeds and Expenses.

(a)    Proceeds Prior to Effective Date.  Subject to Section 14(a) through (d) and Section 17, all proceeds, including proceeds held in suspense or escrow and proceeds received after the Effective Date for oil produced and held in storage on the Leases but not sold as of the Effective Date, attributable to the Property and accruing to the period prior to the Effective Date (including outstanding accounts receivable attributable to the period prior to the Effective Date) shall belong to Seller.

(b)    Proceeds On and After Effective Date.    Subject to Section 14(a) through (d) and Section 17:

(i)    All proceeds attributable to the Property and accruing to the period on and after the Effective Date shall belong to Buyer.  If Seller has received proceeds belonging to Buyer after the Effective Date, Seller will account to Buyer for such proceeds at the same price Seller received for the production in accordance with its existing product purchase and sale Contracts.

(ii)    There is excepted, reserved, and excluded from the Property any and all rights and Claims for reimbursement, recovery, or recoupment by any lawful means of payments for any royalties, overriding royalties, or other payments from production arising from or attributable to the Property prior to the Effective Date that were tendered by Seller (or any of its Affiliates) to and accepted by any lessor, mineral owner, or other party (collectively, "Royalty Owners") that are in excess of the amount of royalties, overriding royalties, or other payments from production, if any, actually due or owing to such Royalty Owners prior to the Effective Date.  If Buyer becomes aware of any such payments, Buyer shall promptly notify Seller and shall cooperate with Seller in Seller's efforts in respect of such payments.

(c)    Expenses.  Subject to Section 14(a) through (d) and Section 17, and solely with regard to calculating the Closing Statement, and not otherwise, (i) Seller shall be entitled to be reimbursed by Buyer for any costs and expenses paid by Seller with respect to the Property for any period after the Effective Date and attributable to the ownership or operation of the Property on or after the Effective Date, and (ii) Buyer shall be entitled to

be reimbursed by Seller for any costs and expenses paid by Buyer with respect to the Property for any period prior to the Effective Date and attributable to the ownership or operation of the Property prior to the Effective Date.

(d)     Overhead Expenses.   With regard to the Seller-Operated Properties, (i) Petroglyph shall retain overhead charges and rates received by Seller or its affiliates in Petroglyph's capacity as "Operator" under the applicable operating agreement or COPAS accounting procedure attributable to any jointly owned Leases through the Closing Date, and (ii) Buyer shall pay Seller, with respect to periods between the Effective Date and the Closing Date, an overhead amount equal to $1,000 per month, prorated for any partial month, for each producing or injection Well, *provided however*, that notwithstanding anything to the contrary in this Agreement, in no event shall Buyer be obligated to pay or otherwise bear any costs or expenses that are owed to Petroglyph pursuant to the terms of the Existing TSA, except to the extent such costs and expenses constitute lease operating expenses that (i) are directly attributable to the Property, (ii) were billed to Petroglyph but paid by Seller and, (iii) would otherwise give rise to a Purchase Price adjustment pursuant to Section 14(a).  For the avoidance of doubt, any overhead payments, service fees or other similar payments owed to Petroglyph as consideration for operating the Seller-Operated Assets during the Transition Period shall be governed by the New TSA.

## 20.    **Assumption of Obligations by Buyer**.

(a)     Assumption by Buyer.  Except to the extent discharged by the Sale Order and Seller's conveyance of the Property to Buyer thereunder Free and Clear (except for Permitted Encumbrances and the Buyer Assumed Obligations), upon and after Closing, Buyer will assume, perform, pay, and perform only the following Liabilities (collectively, the "Buyer Assumed Obligations") (i) all Liabilities with respect to ownership and (if applicable) operation of the Property arising on or after the Effective Date, (ii) all Liabilities arising under the Assumed Contracts, (iii) all Liabilities to pay and deliver royalties, overriding royalties, non-participating royalties, and other burdens on Hydrocarbon production produced and marketed on or after the Effective Date, (iv) all Liabilities necessary to comply with all Laws with respect to the Property that arise after the Effective Date, including the lawful plugging and abandonment of oil and gas Wells and the restoration of the surface of the land, or any governmental request or other requirement to abandon any pipeline or facility or take any clean-up, remedial, or other action with respect to the Property, but in each case, only to the extent such Liabilities arise after the Effective Date, (v) all Liabilities relating to Taxes attributable to the Property, other than Transfer Taxes, for the portion of the Current Tax Period after the Effective Date as well as any and all Tax periods beginning on or after the Effective Date, and (vi) all Liabilities related to administration and payment of the Suspended Funds.

(b)     Seller Retained Obligations.   Notwithstanding any provision in this Agreement to the contrary, Buyer shall not assume and shall not be obligated to assume or be obliged to pay, perform or otherwise discharge, and Seller shall be solely and exclusively liable with respect to all Liabilities of Seller other than the Buyer Assumed Obligations (such Liabilities other than the Buyer Assumed Obligations, collectively, the

"Seller Retained Obligations").  Without limiting the generality of the foregoing, the Seller Retained Obligations shall include each of the following Liabilities of Seller:  (i) Liabilities arising out of or pertaining to all Claims asserted in litigation against Seller or any Affiliate thereof and any Claims under sections 503 and 507 of the Bankruptcy Code; (ii) Liabilities associated with any indebtedness of the Seller for borrowed money; (iii) Liabilities associated with any guarantees of third party obligations by Seller and reimbursement obligations to guarantors of Seller's obligations or under letters of credit; (iv) all Liabilities relating to Taxes attributable to the Property for the portion of the Current Tax Period prior to the Effective Date as well as any and all Tax periods ending prior to the Effective Date; (v) any Liabilities associated with the Excluded Assets; (vi) all Liabilities with respect to ownership and (if applicable) operation of the Property arising prior to the Effective Date; (vii) all Liabilities to pay and deliver royalties, overriding royalties, non-participating royalties, and other burdens on Hydrocarbon production produced and marketed prior to the Effective Date; (viii) all Liabilities arising out of or resulting from layoffs or termination of employees by Seller at or prior to Closing (including without limitation all accrued and unpaid vacation, payroll Taxes, related expenses, and/or any required notice under the WARN Act; (ix) all Liabilities with respect to any employee or other benefit plans of Seller; and (x) all Liabilities associated with obligations under any futures Contracts, options on futures, swap agreements or forward sale agreements entered into by Seller.

21.  **DISCLAIMERS AND WAIVERS**.

(a)  <u>Title Waiver</u>.  AT CLOSING, THE PROPERTY SHALL BE CONVEYED AND TRANSFERRED WITHOUT ANY REPRESENTATION, WARRANTY, OR COVENANT OF TITLE OF ANY KIND OR NATURE, EITHER EXPRESS, IMPLIED, OR STATUTORY.

(b)  <u>No Reliance</u>.  Buyer has reviewed and has access to all Contracts, documents, records, and information which it has desired to review in connection with its decision to enter this Agreement, and to consummate the transactions contemplated hereby.  Buyer has not relied upon any representation, warranty, statement, advice, document, projection, or other information of any type provided by Seller, or its Affiliates, or any of their representatives, except for those expressly set forth in this Agreement.  In deciding to enter into this Agreement, and to consummate the transactions contemplated hereby, Buyer has relied solely upon its own knowledge, investigation, and analysis (and that of its representatives and advisors) and not on any disclosure or representation made by, or any duty to disclose on the part of, Seller or its Affiliates, or any of their representatives or advisors, other than the representations and warranties of Seller expressly set forth in this Agreement.

(c)  <u>Limited Duties</u>.  Any and all duties and obligations which either Party may have to the other Party with respect to or in connection with the Property, this Agreement, or the transactions contemplated hereby are limited to those in this Agreement.  The Parties do not intend (i) that the duties or obligations of either Party, or the rights of either Party, shall be expanded beyond the terms of this Agreement on the basis of any legal or equitable principle or on any other basis whatsoever or (ii) that any

equitable or legal principle or any implied obligation of good faith or fair dealing or any other matter requires either Party to incur, suffer, or perform any act, condition, or obligation contrary to the terms of this Agreement and that it would be unfair, and that they do not intend, to increase any of the obligations of any Party under this Agreement on the basis of any implied obligation or otherwise.

(d)     <u>Defects</u>.  AT CLOSING, THE PROPERTY SHALL BE  CONVEYED AND ASSIGNED TO AND ACCEPTED BY BUYER IN ITS "AS IS, WHERE IS" CONDITION AND STATE OF REPAIR, AND WITH ALL FAULTS AND DEFECTS, WITHOUT ANY REPRESENTATION, WARRANTY, OR COVENANT OF ANY KIND OR NATURE, EXPRESS, IMPLIED, OR STATUTORY, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MARKETABILITY, QUALITY, CONDITION, CONFORMITY TO SAMPLES, MERCHANTABILITY, AND/OR FITNESS FOR A PARTICULAR PURPOSE, ALL OF WHICH ARE EXPRESSLY DISCLAIMED BY SELLER AND WAIVED BY BUYER.  BUYER RECOGNIZES THAT THE PROPERTY HAS BEEN USED FOR OIL AND GAS DRILLING, PRODUCTION, GATHERING, PIPELINE, TRANSPORTATION, STORAGE, AND RELATED OPERATIONS.  PHYSICAL CHANGES IN THE PROPERTY AND IN THE LANDS BURDENED THEREBY MAY HAVE OCCURRED AS A RESULT OF SUCH USES.  THE PROPERTY ALSO MAY INCLUDE BURIED PIPELINES AND OTHER EQUIPMENT, THE LOCATIONS OF WHICH MAY NOT BE KNOWN BY SELLER OR READILY APPARENT BY A PHYSICAL INSPECTION OF THE PROPERTY.  IT IS UNDERSTOOD AND AGREED THAT BUYER SHALL HAVE INSPECTED PRIOR TO CLOSING (OR SHALL BE DEEMED TO HAVE WAIVED ITS RIGHT TO INSPECT) THE LEASES, EQUIPMENT, PIPELINES, AND THE ASSOCIATED PREMISES AND SATISFIED ITSELF AS TO THEIR PHYSICAL AND ENVIRONMENTAL CONDITION, BOTH SURFACE AND SUBSURFACE, AND THAT BUYER SHALL ACCEPT ALL OF THE SAME IN THEIR "AS IS, WHERE IS" CONDITION AND STATE OF REPAIR, AND WITH ALL FAULTS AND DEFECTS, INCLUDING, BUT NOT LIMITED TO, THE PRESENCE OF NATURALLY OCCURRING RADIOACTIVE MATERIAL AND MAN-MADE MATERIAL FIBERS.

(e)     <u>Records Disclaimer</u>.   Seller makes no representation, covenant, or warranty, express, implied, or statutory, as to the accuracy or completeness of any data or records delivered to Buyer with respect to the Property, or concerning the quality or quantity of Hydrocarbon reserves, if any, attributable to the Property, or the ability of the Property to produce Hydrocarbons, or the product prices which Buyer is or will be entitled to receive from the sale of any such Hydrocarbons.

(f)     <u>Environmental Waiver and Release</u>.  From and after Closing, Buyer does hereby agree, warrant, and covenant to release, acquit, and forever discharge Seller and all Seller Parties from any and all Claims, including all claims, demands, and causes of action for contribution and indemnity under statute or common law, which could be asserted now or in the future relating to or arising out of environmental matters or liabilities and related to the Property, including any and all Claims attributable to or arising out of a violation of any Environmental Law or any Environmental Defects not

raised by Buyer on or before the Defect Notice Date. From and after Closing, Buyer warrants, agrees, and covenants not to sue or institute arbitration against Seller or any Seller Parties upon any and all Claims, including all claims, demands, or causes of action for indemnity and contribution, that have been asserted or could be asserted for any such environmental matters or liabilities.

(g)     <u>Consequential Damages Waiver</u>.  NOTWITHSTANDING ANYTHING TO THE CONTRARY IN THIS AGREEMENT, NEITHER PARTY SHALL BE LIABLE TO THE OTHER PARTY FOR ANY EXEMPLARY, PUNITIVE, SPECIAL, INDIRECT, CONSEQUENTIAL, REMOTE, OR SPECULATIVE DAMAGES ARISING OUT OF OR RELATING TO, IN ANY MANNER, THIS AGREEMENT, THE TRANSACTION CONTEMPLATED HEREUNDER, OR THE PROPERTY, EVEN IF SUCH DAMAGES ARE CAUSED BY THE SOLE, JOINT, OR CONCURRENT NEGLIGENCE, STRICT LIABILITY, OR OTHER FAULT OF THE PARTY WHOSE LIABILITY IS BEING WAIVED HEREBY; PROVIDED, HOWEVER, THAT THIS WAIVER SHALL NOT APPLY WITH REGARD TO CLAIMS BY THIRD PARTIES FOR WHICH ONE PARTY HAS AGREED TO INDEMNIFY THE OTHER UNDER THE TERMS OF THIS AGREEMENT.

**22.**     **Confidentiality**.  All Records, and all other confidential data provided to Buyer, whether before or after the date of this Agreement shall be subject to the Confidentiality Agreement.

**23.**     **Further Assurances**.  Incidental and subsequent to Closing, each of the Parties shall execute, acknowledge, and deliver to the other Party such further instruments, and take such other actions, as may be reasonably necessary to carry out the provisions of this Agreement.

**24.**     **Failure to Close**.  Subject to the other provisions of this <u>Section 24</u>, if all of the conditions to Closing set forth in <u>Section 11</u> hereof have not been satisfied or waived by both Parties, or if the Sale Order (a) shall not have been entered by the Bankruptcy Court or (b) if entered by the Bankruptcy Court, shall not have become a Final Order, or shall not expressly permit the immediate Closing of the transactions contemplated by this Agreement in accordance with Bankruptcy Rule 6004(h) and Bankruptcy Rule 6006(d), in each case, on or before March 31, 2017 (or such later date as hereafter may be mutually agreed upon by the Parties in writing) (the "<u>Outside Date</u>"), this Agreement shall terminate automatically, the Performance Deposit shall be returned by the Escrow Agent to Buyer, and neither Party hereto shall have any further obligations or any liability to the other Party under this Agreement.  If (i) the conditions to Buyer's obligations to close as set forth in <u>Section 13</u> have not been satisfied or waived by Buyer prior to the Outside Date, or (ii) the Sale Transaction is not consummated on or before the Outside Date due to the conditions of Closing contained in <u>Section 12(b)</u> through <u>Section 12(e)</u>, this Agreement shall terminate automatically, the Performance Deposit shall be returned by the Escrow Agent to Buyer, and neither Party hereto shall have any further obligations or any liability to the other Party under this Agreement.  If the Sale Transaction is not consummated by Buyer on or before the Outside Date for any other reason, Escrow Agent shall deliver the Performance Deposit to Seller, this Agreement shall terminate automatically, neither Party hereto shall have any further obligations or any liability to the other Party under this Agreement, and Seller may retain the Performance Deposit as its sole remedy, AS AGREED LIQUIDATED

DAMAGES AND NOT AS A PENALTY, IT BEING AGREED THAT ACTUAL DAMAGES WOULD BE DIFFICULT TO ASCERTAIN AND THAT THE AMOUNT OF THE PERFORMANCE DEPOSIT IS REASONABLE.  Upon any termination of this Agreement, Seller shall be free immediately to enjoy all rights of ownership of the Property and to sell, transfer, encumber, or otherwise dispose of the Property to any party without any restriction under this Agreement.

       25.   **Use of Seller Names**.  Buyer agrees that, as soon as practicable after Closing, it will remove or cause to be removed the names and marks of III Exploration II LP and the fictitious name "Petroglyph," or any form or derivative thereof, where and if they exist, and all variations and derivatives thereof and logos relating thereto from the Property and will not thereafter make any use whatsoever of such names, marks, and logos.

       26.   **Recording Documents Notices**.  Buyer shall pay all documentary, filing, and recording fees incurred in connection with the filing and recording of the instruments of conveyance.  Within sixty (60) days after Closing, Buyer shall provide Seller with recorded copies of all documents conveying the Property to Buyer.

       All notices hereunder shall be sufficiently given for all purposes hereunder if in writing and delivered personally, or to the extent receipt is confirmed by the Party charged with notice, sent by documented overnight delivery service, by United States Mail, or email (with a copy to follow the next Business Day by overnight courier) to the appropriate address or number as set forth below.  Notices to Seller or Buyer shall be addressed to:

      <u>SELLER</u>

      III Exploration II LP
      960 Broadway Avenue,
      Suite 500,
      Boise, Idaho 83706
      Attn:  Paul R. Powell
      Phone: 208-685-7685
      Email: ppowell@pegi.com

      With a copy to:

      Cohne Kinghorn, P.C.
      George Hofmann
      111 East Broadway, 11th Floor
      Salt Lake City, Utah 84111
      Phone: 801-363-4300
      E-mail: ghofmann@cohnekinghorn.com

<u>BUYER</u>

Crescent Point Energy U.S. Corp.
555 17th Street, Suite 1800
Denver, Colorado 80202
Attn:  Anthony Baldwin
Manager Land & Business Development
Phone: (720) 880-3610
Email:  abaldwin@crescentpointenergy.com

With a copy (which shall not constitute
notice) to:

Davis Graham & Stubbs, LLP
1550 17th Street, Suite 500
Denver, CO 80202
Attn: Lamont C. Larsen
Phone: (303) 892-7473
E-mail: Lamont.Larsen@dgslaw.com

27.    **Entire Agreement**.  This instrument states the entire agreement and supersedes all prior agreements (except the Confidentiality Agreement) between the Parties concerning the subject matter hereof.  This Agreement may be supplemented, altered, amended, modified, or revoked only by a writing signed by both Parties.

28.    **Counterparts**.  This Agreement may be executed by Buyer and Seller in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute one and the same instrument. This Agreement may be executed in one or more counterparts, each of which will be deemed an original, but all of which together will constitute one and the same instrument. This Agreement may be executed and delivered by facsimile transmission or other electronic copy, and a facsimile or electronic copy of this Agreement or of a signature of a Party will be effective as an original.

29.    **Time of Essence**.  Time is of the essence in this Agreement.

30.    **Announcements; Disclosures**.  Except as may be required or contemplated by applicable Laws, rules, regulations and Orders (including those of any Governmental Authority having jurisdiction over Seller or Buyer, as the case may be) or the applicable rules and regulations of any Governmental Authority or stock exchange, neither Buyer nor Seller shall issue any press release or other publicity with respect to this Sale Transaction at any time without the prior written consent of the other Party, which consent, may be withheld in the sole discretion of the other Party.  The opinion of counsel of either Party shall be conclusive evidence of such requirement or contemplation of applicable Laws, rules, regulations, and Orders.  Without limitation of the foregoing, Buyer shall not disclose the terms or existence of this Agreement to any person or entity without the prior written consent of Seller.

31.     __Waiver__.  Any of the terms, provisions, covenants, representations, warranties, or conditions hereof may be waived only by a written instrument executed by the Party waiving compliance.  The failure of any Party at any time or times to require performance of any provisions hereof shall in no manner affect such Party's right to enforce the same.  No waiver of any of the provisions of this Agreement shall be deemed or shall constitute a waiver of any other provisions hereof (whether or not similar), nor shall such waiver constitute a continuing waiver unless otherwise expressly provided.

32.     __Governing Law__.     THIS AGREEMENT SHALL BE GOVERNED, CONSTRUED AND ENFORCED IN ACCORDANCE WITH THE LAWS OF THE STATE OF UTAH, EXCLUDING ANY CONFLICTS-OF-LAW RULE OR PRINCIPLE THAT MIGHT APPLY THE LAW OF ANOTHER JURISDICTION.     THE ASSIGNMENT DOCUMENTS, AND ANY OTHER INSTRUMENTS OF CONVEYANCE EXECUTED UNDER THIS AGREEMENT, WILL BE GOVERNED BY AND MUST BE CONSTRUED ACCORDING TO THE LAWS OF THE STATE WHERE THE PROPERTY TO WHICH THEY PERTAIN IS LOCATED, EXCLUDING ANY CONFLICTS-OF-LAW RULE OR PRINCIPLE THAT MIGHT APPLY THE LAW OF ANOTHER JURISDICTION.

33.     __Venue and Jurisdiction__.

(a)     Without limiting any Party's right to appeal any Order of the Bankruptcy Court, the Parties expressly consent to (a) exclusive jurisdiction of the Bankruptcy Court over any dispute (i) arising out of or relating to this Agreement, or (ii) in connection with the Sale Transaction, and (b) the authority of the Bankruptcy Court to adjudicate any dispute (i) arising out of or relating to this Agreement, or (ii) in connection with the Sale Transaction.  In the event the Bankruptcy Court does not have jurisdiction over a dispute that arises under this Agreement, or for whatever reason fails or refuses to take jurisdiction over any other dispute arising hereunder or in connection with the Sale Transaction then, except as otherwise expressly set forth in this Agreement and to the fullest extent permitted by applicable Law, the Parties hereby agree to submit all Actions arising hereunder and not otherwise resolved by the Parties in writing to the exclusive jurisdiction of the appropriate State of Utah court located in Salt Lake County, Utah or, to the extent permitted by Law, the federal courts in the District of Utah (to whose jurisdiction the Parties hereby irrevocably, unqualifiedly and unconditionally submit), and to any appellate court from any therefrom, in any dispute arising out of or relating to this Agreement, and each Party hereby irrevocably, unqualifiedly and unconditionally agrees that all Actions in respect of any such dispute may be heard and determined in such State of Utah court, or to the extent permitted by Law, in such federal court. Each of the Parties hereby irrevocably, unqualifiedly and unconditionally waives, to the fullest extent it may effectively do so, any defense of any inconvenient forum or improper venue to the maintenance of any such dispute in any such court and any right of jurisdiction on account of its place of residence or domicile.  Each of the Parties irrevocably, unqualifiedly and unconditionally consents to the service of any and all process in any such dispute in such State of Utah or federal court by the sending of such process to each of the applicable Parties at the addresses and in the manner specified in __Section 26__, or as otherwise may be permitted or required by Law. The Parties shall be bound by a Final Order in any such dispute, following exhaustion of all remedies by appeal, which Final

Order shall be conclusive and may be enforced in other jurisdictions by suit on the judgment or in any other manner provided by applicable Law.

(b)      EACH OF THE PARTIES HEREBY WAIVES ITS RIGHT TO TRIAL BY JURY IN ANY DISPUTE ARISING HEREUNDER AND CONSENTS TO TRIAL WITHOUT A JURY, AS EVIDENCED BY ITS EXECUTION AND DELIVERY OF THIS AGREEMENT.

**34.**      **Legal Fees**.  The prevailing Party in any legal proceeding brought under or to enforce this Agreement shall be additionally entitled to recover court costs and reasonable attorneys' fees from the non-prevailing Party.

**35.**      **Interpretation of Agreement**.   In construing this Agreement, the following principles shall be followed:

(a)      no consideration shall be given to the fact or presumption that one Party had a greater or lesser hand in drafting this Agreement;

(b)      examples shall not be construed to limit, expressly or by implication, the matter they illustrate;

(c)      the word "includes" and its syntactical variants mean "includes, but is not limited to" and corresponding syntactical variant expressions;

(d)      a defined term has its defined meaning throughout this Agreement, regardless of whether it appears before or after the place in this Agreement where it is defined;

(e)      unless otherwise specified, the plural shall be deemed to include the singular, and vice versa; and

(f)      each gender shall be deemed to include the other genders.

**36.**      **Agreement for the Parties' Benefit Only**.  This Agreement is not intended to confer upon any person not a party hereto any rights or remedies hereunder, and no person other than the Parties hereto is entitled to rely on any representation, covenant, or agreement contained herein.

**37.**      **Severability**.  If any term or other provision of this Agreement is invalid, illegal, or incapable of being enforced by any rule of Law or public policy, all other conditions and provisions of this Agreement shall nevertheless remain in full force and effect so long as the economic or legal substance of the transactions contemplated hereby is not affected in any adverse manner to any Party.  Upon such determination that any term or other provision is invalid, illegal or incapable of being enforced, the Parties shall negotiate in good faith to modify this Agreement so as to effect the original intent of the Parties as closely as possible in an acceptable manner to the end that the transactions contemplated hereby are fulfilled to the extent possible.

38.    **Assignment and Binding Effect**.  This Agreement or any portion thereof and the rights and obligations hereunder shall not be assignable or delegable by either Party without the prior written consent of the other Party.  Except as provided in the preceding sentence, the terms, provisions, covenants, representations, and conditions of this Agreement shall be binding upon and inure to the benefit of and be enforceable by the Parties hereto and their successors.

39.    **Bonds**.  Prior to Closing, Buyer shall take such actions as may be necessary or appropriate so that all surety bonds, guaranties, and cash collateral listed on <u>Schedule 39</u> will be released and replaced immediately after Closing with comparable surety bonds, guaranties, and cash collateral from Buyer or an Affiliate of Buyer.  Buyer shall promptly reimburse Seller for any losses or costs incurred by Seller in connection with such surety bonds, guaranties, or cash collateral after Closing.

40.    **Exclusive Remedy**.  THE PARTIES HAVE VOLUNTARILY AGREED TO DEFINE THEIR RIGHTS, LIABILITIES AND OBLIGATIONS RESPECTING THE SUBJECT MATTER OF THIS AGREEMENT EXCLUSIVELY IN CONTRACT PURSUANT TO THE EXPRESS TERMS AND PROVISIONS OF THIS AGREEMENT, AND, WITHOUT LIMITING THE RIGHT OF ANY PARTY TO RELY ON THE REPRESENTATIONS AND WARRANTIES MADE TO SUCH PARTY IN <u>SECTION 7</u> OR <u>SECTION 8</u>, AS APPLICABLE (SUBJECT TO THE EXPRESS TERMS OF THIS AGREEMENT AS TO THE SURVIVAL THEREOF), THE PARTIES EXPRESSLY DISCLAIM THAT THEY ARE OWED ANY DUTIES OR ARE ENTITLED TO ANY REMEDIES NOT EXPRESSLY SET FORTH IN THIS AGREEMENT.  FURTHERMORE, THE PARTIES EACH HEREBY ACKNOWLEDGE THAT THIS AGREEMENT EMBODIES THE JUSTIFIABLE EXPECTATION OF SOPHISTICATED PARTIES DERIVED FROM ARM'S LENGTH NEGOTIATIONS, AND ALL PARTIES TO THIS AGREEMENT SPECIFICALLY ACKNOWLEDGE THAT NO PARTY HAS ANY SPECIAL RELATIONSHIP WITH ANOTHER PARTY THAT WOULD JUSTIFY ANY EXPECTATION BEYOND THAT OF AN ORDINARY BUYER AND AN ORDINARY SELLER IN AN ARM'S LENGTH TRANSACTION.  THE SOLE AND EXCLUSIVE REMEDY FOR ANY BREACH OF THE TERMS AND PROVISIONS OF THIS AGREEMENT (INCLUDING ANY REPRESENTATIONS AND WARRANTIES SET FORTH HEREIN, SUBJECT TO THE EXPRESS TERMS OF THIS AGREEMENT AS TO THE SURVIVAL THEREOF) SHALL BE THOSE RIGHTS TO INDEMNIFICATION AND THOSE REMEDIES PROVIDED IN THIS AGREEMENT (AS SUCH RIGHTS TO INDEMNIFICATION AND REMEDIES MAY BE FURTHER LIMITED OR EXCLUDED PURSUANT TO THE EXPRESS TERMS OF THIS AGREEMENT), AND, WITHOUT LIMITING THE RIGHT OF ANY PARTY TO RELY ON THE REPRESENTATIONS AND WARRANTIES MADE TO SUCH PARTY IN <u>SECTION 7</u> OR <u>SECTION 8</u> HEREIN (SUBJECT TO THE EXPRESS TERMS OF THIS AGREEMENT AS TO THE SURVIVAL THEREOF), THE PARTIES HEREBY WAIVE AND RELEASE ANY AND ALL TORT CLAIMS AND CAUSES OF ACTION THAT MAY BE BASED UPON, ARISE OUT OF OR RELATE TO THIS AGREEMENT, OR THE NEGOTIATION, EXECUTION OR PERFORMANCE OF THIS AGREEMENT (INCLUDING ANY TORT CLAIM OR CAUSE OF ACTION BASED UPON, ARISING OUT OF OR RELATED TO ANY REPRESENTATION OR WARRANTY MADE IN OR IN CONNECTION WITH THIS AGREEMENT OR AS AN INDUCEMENT TO ENTER INTO THIS AGREEMENT).  WITHOUT LIMITATION OF THE FOREGOING, FROM AND AFTER THE CLOSING, THE

SOLE AND EXCLUSIVE REMEDY OF BUYER FOR ANY AND ALL (A) CLAIMS
RELATING TO ANY REPRESENTATIONS, WARRANTIES, COVENANTS AND
AGREEMENTS CONTAINED IN THIS AGREEMENT (SUBJECT TO THE EXPRESS
TERMS OF THIS AGREEMENT AS TO THE SURVIVAL THEREOF), (B) OTHER CLAIMS
PURSUANT TO OR IN CONNECTION WITH THIS AGREEMENT AND (C) OTHER
CLAIMS RELATING TO THE PROPERTY AND THE PURCHASE AND SALE THEREOF
SHALL BE (1) ANY RIGHT TO INDEMNIFICATION FROM SUCH CLAIMS OR
REMEDIES THAT ARE EXPRESSLY PROVIDED IN THIS AGREEMENT (AS SUCH
RIGHT TO INDEMNIFICATION OR REMEDIES MAY BE FURTHER LIMITED OR
EXCLUDED PURSUANT TO THE EXPRESS TERMS OF THIS AGREEMENT), AND IF
NO SUCH RIGHT TO INDEMNIFICATION OR REMEDY IS EXPRESSLY PROVIDED
HEREIN, THEN SUBJECT TO THE FOLLOWING SUB-CLAUSE (2), SUCH CLAIMS ARE
HEREBY WAIVED TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW,
AND (2) THE RIGHT TO SEEK AN INJUNCTION OR INJUNCTIONS TO PREVENT
BREACHES OF THE TERMS OF THIS AGREEMENT OR SPECIFIC PERFORMANCE OF
THE TERMS HEREOF, IN EACH CASE, FROM A COURT OF COMPETENT
JURISDICTION.

     **41.**   **Survival of Representations and Warranties.**  The representations and
warranties of Seller in this Agreement, other than Sections 5(b) and 5(c) of this Agreement, shall
not survive the Closing.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first written above.

"Seller"

III EXPLORATION II LP
By: Petroglyph Energy, Inc., its general partner

By: _____

Name: Paul R. Powell
Title: President

"Buyer"

CRESCENT POINT ENERGY U.S. CORP.

By: _____
Name: _____
Title: _____

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the date first written above.

"Seller"

III EXPLORATION II LP
By: Petroglyph Energy, Inc., its general partner


By:_____
Name: Paul R. Powell
Title: President

"Buyer"

CRESCENT POINT ENERGY U.S. CORP.

By: _____
Name: Anthony Baldwin
Title: Manager, Land & Business Development

# LIST OF SCHEDULES AND EXHIBITS

## Schedules:

Schedule 7(d)  Scheduled Consents
Schedule 7(i)  Description of Claims
Schedule 7(j)  Production Matters
Schedule 7(l)  Seller's Knowledge Personnel
Schedule 7(o)  Plugging and Abandonment Orders
Schedule 7(p)  Imbalances
Schedule 7(q)  Outstanding AFEs, Cash Calls, Elections or Proposals
Schedule 7(s)  Preferential Purchase Rights
Schedule 7(t)  Non-Consent Operations
Schedule 7(u)  Unpaid Working Interest and Notice of Suspense
Schedule 7(v)  Suspended Funds
Schedule 7(x)  Existing Mortgages
Schedule 8(m) Buyer's Knowledge Personnel
Schedule 10   Pre-Closing Operations
Schedule 39   Bonds

## Exhibits:

A       Definitions
B-1     Oil and Gas Interests - Leases
B-2     Oil and Gas Interests - Wells
C       Easements and Surface Rights
D       Petroglyph Related Properties
E       Allocated Values
F       Assignment, Assumption Agreement, and Bill of Sale
G       Form of Closing Statement
H       Non-Foreign Person Affidavit
I       Contracts to be Assumed and Assigned with Cure Costs
J       List of Contracts
K       Form of Petroglyph Assignment
L       Form of New TSA

Schedule 7(d)

(Attached to and made part of that certain Purchase and Sale Agreement dated
February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

## SCHEDULED CONSENTS

Western Uinta Basin Bid Package:

1.     Tribal Leases – Assignment of Tribal leases require the approval of the Secretary of Interior or designee.  In practice the BIA will require consent of the lessors/Tribe prior to granting approval.

2.     Cooperative Plan of Development and Operation for the Antelope Creek Enhanced Recovery Project (CPD) – Section 19 of the CPD states, "*Further, no assignment of any interest in this Agreement or the lands or leases subject hereto shall be effective unless approved by the Secretary and the Royalty Owners, such approval not to be unreasonably withheld.*"

3.     Oil Purchase Contract dated February 1, 2015, between Petroglyph Operating Company Inc. and Big West Oil LLC.

4.     Oil Purchase Contract dated March 1, 2011, between Petroglyph Operating Company Inc. and Tesoro Refining & Marketing Company LLC.

5.     Gas Compressor Lease #119183 dated February 1, 2013, between III Exploration II LP and Compressor Systems, Inc.

6.     Gas Compressor Lease #120650 dated September 27, 2013, between III Exploration II LP and Compressor Systems, Inc.

7.     Gas Compressor Lease #120651 dated September 27, 2013, between III Exploration II LP and Compressor Systems, Inc.

Schedule 7(l)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**DESCRIPTION OF CLAIMS**

| CONTRACT | COUNTERPARTY | TYPE OF ACTION | DESCRIPTION OF CLAIM |
|---|---|---|---|
| **Western Uinta Basin Bid Package** | | | |
| Joint Operating Agreement, dated 6/1/2016 | EP Energy E&P Company, L.P | Prepetition claim filed in bankruptcy case, allegedly secured by right of setoff or recoupment against postpetition revenues owed to Debtor | See NOTE below |
| T3S-R4W, USM, Section 31: ALL | | | |
| Joint Operating Agreement, dated 8/1/2015 | EP Energy E&P Company, L.P | Prepetition claim filed in bankruptcy case, allegedly secured by right of setoff or recoupment against postpetition revenues owed to Debtor | See NOTE below |
| T3S-R4W, USM, Section 33: ALL | | | |

**NOTE:**
EP Energy E&P Company, L.P. ("EP") has asserted that it is entitled to offset or recoup, from postpetition revenues it owes to the Debtor arising under different operating agreements,
certain prepetition amounts the Debtor owes to EP relating to the two operating agreements specified above. EP filed a proof of claim in the Debtor's bankruptcy in the amount of **$156,141.84**, which presumably
is the amount EP asserts was still owing by the Debtor as of the date the claim was filed (11/23/2016) after the recoupments/setoffs made by EP up to that date. The Debtor denies that EP is entitled to recover any
prepetition amounts owed to EP under the two operating agreements specified above through setoff or recoupment, and the Debtor filed a motion with the Bankruptcy Court [Docket No. 241] (the "Motion") seeking sanctions against EP
for violations of the automatic stay and seeking to compel EP to turn over to the Debtor postpetition revenues wrongfully withheld. EP filed a response [Docket No. 260] (the "Response") to the Motion denying that the Debtor is entitled to the relief
it seeks through the Motion. The Response further asserts that any amounts owed in connection with the two operating agreements specified above must be paid to EP in any event before those operating agreements can be assumed by the Debtor
and assigned to EP under Section 365 of the Bankruptcy Code because, allegedly, all such amounts are "cure" amounts resulting from a breach by the Debtor of those agreements. The Debtor asserts that any prepetition amounts owed by the Debtor
to EP are not the result of any breaches of any operating agreements between the Debtor and EP and are not required "cure" amounts under Section 365 of the Bankruptcy Code. The Motion is set for a hearing in the Bankruptcy Court on
February 21, 2017. The Debtor will attempt to resolve EP's claim prior to the hearing.

4Z5959.5

Schedule 7(j)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**PRODUCTION MATTERS**

- There are no Oil or Gas Interests encumbered by take-or-pay arrangements with purchasers of oil or gas whereby Seller is obligated (i) to deliver Hydrocarbons without receiving payment therefor or (ii) to repay monies received for Hydrocarbons paid for but not taken.

Schedule 7(l)

(Attached to and made part of that certain Purchase and Sale Agreement dated
February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**SELLER'S KNOWLEDGE PERSONNEL**

| Name | Title |
|------|-------|
| Paul Powell | President |
| Michael Rich | Executive Vice President & CFO |
| Marshall Murrin | Vice President & Treasurer |
| Kevin Dickey | Vice President, Operations |
| Nicole Colby | Land Consultant |

4257963.5

Schedule 7(o)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**PLUGGING AND ABANDONMENT ORDERS**

- None

Schedule  7(p)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**IMBALANCES**

- There are no gas imbalances

4257968.5

Schedule 7(q)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and Crescent Point
Energy U.S. Corp., as Buyer)

**OUTSTANDING AFES, CASH CALLS, ELECTIONS OR PROPOSALS**

- None

<u>Schedule 7(s)</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

## PREFERENTIAL PURCHASE RIGHTS

- None

4258861.5

Schedule 7(t)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**NON-CONSENT OR DEEMED NON-CONSENT OPERATIONS**

| API Number | Well Name | Operator | Net AFE Amount | Penalty | Before Payout NRI | Before Payout WI | After Payout NRI | After Payout WI |
|---|---|---|---|---|---|---|---|---|
| 43-013-52665 | Moon 2-33C4 | EP Energy | $ 811,233.83 | 300% | 0.000000 | 0.000000 | 0.191482 | 0.234497 |
| 43-013-53074 | Moon 3-31C4 | EP Energy | $ 204,443.55 | 300% | 0.000000 | 0.000000 | 0.050856 | 0.058090 |
| 43-013-53252 | Poulson 4-31C4 | EP Energy | $ 216,262.22 | 300% | 0.000000 | 0.000000 | 0.050856 | 0.058090 |
| 43-013-53289 | Thomas 1-33C4 | EP Energy | $ 858,677.24 | 300% | 0.000000 | 0.000000 | 0.191482 | 0.234497 |

<u>Schedule 7(u)</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**UNPAID WORKING INTEREST AND NOTICE OF SUSPENSE**

| CONTRACT | COUNTERPARTY | TYPE OF ACTION | DESCRIPTION OF CLAIM |
|---|---|---|---|
| **Western Uinta Basin Bid Package** | | | |
| Joint Operating Agreement | EP Energy, Inc. | Claim on property | Claim for amounts due under operating agreements for: |
| | | | - Revenue from wells that Debtor is deemed non-consent totaling $311,724 |
| | | | - EP Energy has offset the above claim by withholding an estimated $160,485 of revenue through effective date |
| | | | - EP Energy filed a claim in the amount of $151,239. |

4257978.5

Schedule 7(v)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**SUSPENDED FUNDS**

| CONTRACT | COUNTERPARTY | TYPE OF ACTION | DESCRIPTION OF CLAIM |
|---|---|---|---|
| **Western Uinta Basin Bid Package** | | | |
| Royalty Owners - Minimum | *See Below* | None | It is Debtor policy to hold in suspense royalty payments until they reach a minimum of $50 |
| Royalty Owners - Land | *See Below* | None | These Royalty owners are held in suspense due to payment complications such as locating next of kin, etc. |

*Additional Detail*
**as of 1/31/16 for activity through 12/31/2017**

| | Pre-effective Date | | | Post-effective Date | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Minimum | Land | Total Pre-effective Date | Minimum | Land | Total Post-effective Date | |
| A-8 INVESTMENT COMPANY | 6.34 | - | 6.34 | 3.75 | - | 3.75 | 10.09 |
| ADELE FARNSWORTH | - | (0.04) | (0.04) | - | - | - | (0.04) |
| ALPINE SPRINGS LLC | (40.72) | - | (40.72) | 77.78 | - | 77.78 | 37.06 |
| ALTA AMES GIBSON | 0.07 | - | 0.07 | - | - | - | 0.07 |
| ANN S WHITE | 0.43 | - | 0.43 | - | - | - | 0.43 |
| AUDREY SHARLEEN VAN LUIK | 0.06 | - | 0.06 | - | - | - | 0.06 |
| BARBARA JEAN COLLETT | 0.02 | 159.72 | 159.74 | - | - | - | 159.74 |
| BARRY B PREATOR | 0.04 | - | 0.04 | - | - | - | 0.04 |
| BEATRICE CHRISTOPHERSON | 0.11 | - | 0.11 | - | - | - | 0.11 |
| Benjamin F. & Vicky M. Br | 1.88 | 1.70 | 3.58 | 1.11 | - | 1.11 | 4.69 |
| BENNETT MARITAL TR, HAROL | - | 455.95 | 455.95 | - | - | - | 455.95 |
| BERT DARWIN BROTHERSON & | - | 21.88 | 21.88 | - | - | - | 21.88 |
| BONNIE ANN MILLER | (1.14) | 175.44 | 174.30 | - | - | - | 174.30 |
| BONNIE LEE BROTHERSON AND | 0.04 | - | 0.04 | - | - | - | 0.04 |
| BONNIE SHEPHERD, TRUSTEE | 36.56 | (0.00) | 36.56 | - | - | - | 36.56 |
| C. AFTON MACKIE | - | 122.47 | 122.47 | - | - | - | 122.47 |
| CAMERON S COLTRAIN | 0.08 | - | 0.08 | - | - | - | 0.08 |
| CARMAN FAMILY INVESTMENT | 2.66 | - | 2.66 | - | - | - | 2.66 |
| CARMEN GRAY | 0.23 | - | 0.23 | - | - | - | 0.23 |
| CAROLYN G. CAMPBELL | 12.98 | (0.00) | 12.98 | - | - | - | 12.98 |
| CAROLYN REEDY | - | 0.00 | 0.00 | - | - | - | 0.00 |
| CECILIA & MARK GARDNER | (7.91) | 544.17 | 536.26 | - | 5.77 | 5.77 | 542.03 |
| CHARLENE JESSEN | 0.04 | - | 0.04 | - | - | - | 0.04 |
| CHARLES H. BLACKSHER, TRU | (0.65) | 1.00 | 0.35 | - | - | - | 0.35 |
| CHARLOTTE M MCGEE SUCC TR | - | (482.25) | (482.25) | - | - | - | (482.25) |
| CHRIS J BROTHERSON | 0.03 | - | 0.03 | - | - | - | 0.03 |
| CLARE C THOMPSON PIERCE | 12.20 | - | 12.20 | 7.21 | - | 7.21 | 19.41 |
| CLARK C MORRIS, TRUSTEE | 0.03 | - | 0.03 | - | - | - | 0.03 |
| CLAUDE MURRAY | - | 9.85 | 9.85 | - | - | - | 9.85 |
| CLINTON PAUL FREDERICKSON | 0.11 | - | 0.11 | - | - | - | 0.11 |
| CONNIE ERICKSON STRONG | 0.19 | - | 0.19 | - | - | - | 0.19 |
| COVEY MINERALS INC. | 3.75 | - | 3.75 | 2.22 | - | 2.22 | 5.97 |
| CROFF OIL COMPANY INC | 9.80 | - | 9.80 | 4.45 | - | 4.45 | 14.25 |
| DANIEL FREDERICK MAURER | - | 26.16 | 26.16 | - | - | - | 26.16 |
| DARLENE C WASDEN | - | 0.00 | 0.00 | - | - | - | 0.00 |
| DAVID GEORGE HACKING | 0.02 | - | 0.02 | - | - | - | 0.02 |
| DAVID GEORGE HACKING AIF | 0.02 | - | 0.02 | - | - | - | 0.02 |
| DAVID L FARNSWORTH & LILL | (0.52) | 128.81 | 128.29 | - | - | - | 128.29 |
| DAVID REESE VODA FAMILY L | - | (652.56) | (652.56) | - | - | - | (652.56) |
| DAVID ROSS MAURER | - | 26.56 | 26.56 | - | - | - | 26.56 |
| DAVID W CLOSE, MANAGER | 21.41 | (0.00) | 21.41 | - | - | - | 21.41 |
| DEE ANN TALBOT | 0.23 | - | 0.23 | - | - | - | 0.23 |
| DIXIE SPENCER | - | 0.00 | 0.00 | - | - | - | 0.00 |
| DON D. PETTY | 0.19 | - | 0.19 | - | - | - | 0.19 |
| DORA JANE WERSLAND | 0.07 | - | 0.07 | - | - | - | 0.07 |
| E. C. SMITH | - | 62.10 | 62.10 | - | - | - | 62.10 |
| EDWARD D BAGLEY, TRUSTEE | 36.56 | (0.00) | 36.56 | - | - | - | 36.56 |
| EILEEN S TARCAY | - | 170.47 | 170.47 | - | - | - | 170.47 |
| ELAINE SHUMWAY, TRUSTEE | 0.86 | - | 0.86 | - | - | - | 0.86 |
| ELWOOD HARRISON, TRUSTEE | - | 17.92 | 17.92 | - | - | - | 17.92 |
| EP ENERGY E&P COMPANY, LP | (52.32) | - | (52.32) | - | - | - | (52.32) |
| ERIK C. BARTON | 0.38 | - | 0.38 | - | - | - | 0.38 |
| ESTATE OF DIANNE C. CHAND | (22.79) | 1,824.58 | 1,801.79 | - | 7.21 | 7.21 | 1,809.00 |
| ESTHER V. BIRD & ROGER M. | 0.06 | - | 0.06 | - | - | - | 0.06 |
| EVELYN PACE MURRAY | - | 323.98 | 323.98 | - | - | - | 323.98 |
| FLOYD O PETTY & EMILY PET | - | (5.71) | (5.71) | - | - | - | (5.71) |
| FRANCES ANN C. LOOS | 3.75 | - | 3.75 | 2.22 | - | 2.22 | 5.97 |
| FRANCES C LOOS CO-TRUSTEE | 16.88 | - | 16.88 | 10.00 | - | 10.00 | 26.88 |
| FRANKLIN D FARNSWORTH | 0.03 | - | 0.03 | - | - | - | 0.03 |
| G ALLEN AMES, INDIV & AS | - | 0.70 | 0.70 | - | - | - | 0.70 |
| GARY JESSEN & ROSALEE JES | - | 3.94 | 3.94 | - | - | - | 3.94 |
| GENE SCHULTZ BYRGE | 0.08 | - | 0.08 | - | - | - | 0.08 |
| GEORGE ALLEN AMES | 0.07 | 19.95 | 20.02 | - | - | - | 20.02 |
| GEORGE R HACKING | - | (1.51) | (1.51) | - | - | - | (1.51) |
| GEORGE REAY JESSEN & BETH | 0.04 | - | 0.04 | - | - | - | 0.04 |
| GILBERT R HORROCKS | 0.12 | - | 0.12 | - | - | - | 0.12 |
| GORDON E SNOW | 0.15 | - | 0.15 | - | - | - | 0.15 |
| GRACE WILKINS | - | 2.31 | 2.31 | - | - | - | 2.31 |
| GREGORY W. AND CYNTHIA J. | 1.77 | - | 1.77 | 1.05 | - | 1.05 | 2.82 |
| GREGORY W. BECKSTEAD AND | 5.28 | - | 5.28 | 3.13 | - | 3.13 | 8.41 |
| HAIGEN PEARSON REVOCABLE | 3.51 | - | 3.51 | 2.09 | - | 2.09 | 5.60 |
| HEIRS OF ELVA JANETT DUNC | - | 428.44 | 428.44 | - | - | - | 428.44 |
| HERALD O JOHNSON | (0.15) | - | (0.15) | - | - | - | (0.15) |

Schedule 7(v)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**SUSPENDED FUNDS**

| CONTRACT | COUNTERPARTY | TYPE OF ACTION | DESCRIPTION OF CLAIM |
|---|---|---|---|
| **Western Uinta Basin Bid Package** | | | |
| Royalty Owners - Minimum | *See Below* | None | It is Debtor policy to hold in suspense royalty payments until they reach a minimum of $50 |
| Royalty Owners - Land | *See Below* | None | These Royalty owners are held in suspense due to payment complications such as locating next of kin, etc. |

*Additional Detail*
as of 1/31/16 for activity through 12/31/2017

| | Pre-effective Date | | | Post-effective Date | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Minimum | Land | Total Pre-effective Date | Minimum | Land | Total Post-effective Date | |
| HOMER E. BLACKSHER, PERSO | 0.06 | - | 0.06 | - | - | - | 0.06 |
| HORROCKS FAMILY MINERAL E | 0.86 | - | 0.86 | - | - | - | 0.86 |
| HOWARD G. SCHULTZ | 0.08 | - | 0.08 | - | - | - | 0.08 |
| ICHABOD RESOURCES, LLC | 0.11 | - | 0.11 | - | - | - | 0.11 |
| IDAHO YOUTH RANCH | 0.11 | - | 0.11 | - | - | - | 0.11 |
| JACK D. CLOSE, SR | 21.41 | 0.00 | 21.41 | - | - | - | 21.41 |
| JACK NIXON | 0.15 | - | 0.15 | - | - | - | 0.15 |
| JANET B WILLIAMS & KENT W | 0.03 | - | 0.03 | - | - | - | 0.03 |
| JANET DAVEY | 10.54 | - | 10.54 | - | - | - | 10.54 |
| JIMMY D BROTHERSON & VIRG | 0.03 | - | 0.03 | - | - | - | 0.03 |
| JOAN COLTHARP DEAN | 12.20 | - | 12.20 | 7.21 | - | 7.21 | 19.41 |
| JOAN M. HOLMAN | - | 0.00 | 0.00 | - | - | - | 0.00 |
| JOHN D FARNSWORTH | (0.67) | 55.80 | 55.13 | - | - | - | 55.13 |
| JOHN G ROBINSON TRUSTEE | 0.23 | - | 0.23 | - | - | - | 0.23 |
| JOHNNY DEAN JESSEN | - | 75.64 | 75.64 | - | - | - | 75.64 |
| JOSEPH GRANT HACKING | 0.02 | - | 0.02 | - | - | - | 0.02 |
| JOYCE J AUBREY | - | 3,553.81 | 3,553.81 | - | - | - | 3,553.81 |
| JUDITH BURTON MOYLE | 0.11 | - | 0.11 | - | - | - | 0.11 |
| JUDY B. JENSEN TTE | - | 0.00 | 0.00 | - | - | - | 0.00 |
| JUDY LEE BOWMAN | 0.06 | - | 0.06 | - | - | - | 0.06 |
| JULIA PARKS | 0.11 | - | 0.11 | - | - | - | 0.11 |
| JUNE H ROWLEY, TTEE OF JU | - | 12.95 | 12.95 | - | - | - | 12.95 |
| KAISER FRANCIS OIL COMPAN | (40.31) | - | (40.31) | - | - | - | (40.31) |
| KAISER-FRANCIS OIL COMPAN | 0.78 | - | 0.78 | - | - | - | 0.78 |
| KAREN PREATOR HOLT | 0.04 | - | 0.04 | - | - | - | 0.04 |
| KAREN T SORENSEN | 0.12 | - | 0.12 | - | - | - | 0.12 |
| KATHLYN BROTHERSON | 0.03 | - | 0.03 | - | - | - | 0.03 |
| KEITH D. GOATES | 12.98 | (0.00) | 12.98 | - | - | - | 12.98 |
| KEITH PACE & FRANKIE PACE | 0.06 | - | 0.06 | - | - | - | 0.06 |
| KENNETH B CAMPBELL | - | (102.72) | (102.72) | - | - | - | (102.72) |
| KENT M. MAXFIELD | 0.05 | - | 0.05 | - | - | - | 0.05 |
| KEVIN RICHARD LISTER | 0.23 | - | 0.23 | - | - | - | 0.23 |
| KIP E THACKER | 0.12 | - | 0.12 | - | - | - | 0.12 |
| KLN LEGACY LP | 9.75 | - | 9.75 | 5.77 | - | 5.77 | 15.52 |
| KRIS O'CONNOR | - | 3.51 | 3.51 | - | - | - | 3.51 |
| LARRY ORVAN MAXFIELD | 0.05 | - | 0.05 | - | - | - | 0.05 |
| LARUE ROBERTS AND VICKIE | 0.43 | - | 0.43 | - | - | - | 0.43 |
| LAURA H. CUMMINGS | (0.65) | 43.61 | 42.96 | - | - | - | 42.96 |
| LEAH BASSETT | 0.06 | - | 0.06 | - | - | - | 0.06 |
| LEO & BETH FARNSWORTH TRU | - | 120.89 | 120.89 | - | - | - | 120.89 |
| LESLIE M. & PHILLIP SPEED | 0.05 | - | 0.05 | - | - | - | 0.05 |
| LILLIS J ALEXANDER | 0.23 | - | 0.23 | - | - | - | 0.23 |
| LINDA L. DAVIS | 12.98 | (0.00) | 12.98 | - | - | - | 12.98 |
| LLOYD & NANCY MILES | 0.43 | - | 0.43 | - | - | - | 0.43 |
| LOEX ROYALTY POOL | - | 603.75 | 603.75 | - | - | - | 603.75 |
| LONDA Y SWOBODA | 0.02 | - | 0.02 | - | - | - | 0.02 |
| MAC PEARSON REVOCABLE TRU | 3.51 | 0.06 | 3.57 | 2.09 | - | 2.09 | 5.66 |
| Margaret H. Mitchell & Ro | 2.42 | - | 2.42 | 32.58 | - | 32.58 | 35.00 |
| MARGARET H. POUNDER | 0.02 | - | 0.02 | - | - | - | 0.02 |
| MARIE C. OLIVE AND KEN OL | (65.82) | - | (65.82) | - | - | - | (65.82) |
| MARLENE HOLMAN | - | 0.00 | 0.00 | - | - | - | 0.00 |
| MARTIN WILLIAM BROTHERSON | 0.03 | - | 0.03 | - | - | - | 0.03 |
| MARVIN C ZITTING | 42.52 | 0.00 | 42.52 | - | - | - | 42.52 |
| MARY CATHERINE BRINKERHOF | 3.75 | - | 3.75 | 2.22 | - | 2.22 | 5.97 |
| MARY H. GOATES | 19.48 | 0.00 | 19.48 | - | - | - | 19.48 |
| MARY JANE PARTRIDGE | - | 0.00 | 0.00 | - | - | - | 0.00 |
| MATTHEW J WILLIAMS | 0.02 | - | 0.02 | - | - | - | 0.02 |
| MCNEIL DUNCAN JR | 0.11 | - | 0.11 | - | - | - | 0.11 |
| MELVIN D. CLOSE JR., TRUS | 21.26 | 0.00 | 21.26 | - | - | - | 21.26 |
| MELVIN J ABBOTT | - | 0.00 | 0.00 | - | - | - | 0.00 |
| MERLIN FRANK JESSEN | 0.04 | - | 0.04 | - | - | - | 0.04 |
| MICHAEL GIBSON TRUST 1992 | 1.88 | - | 1.88 | 1.11 | - | 1.11 | 2.99 |
| MINNIE LUE ROBERTS & DEE | 0.04 | - | 0.04 | - | - | - | 0.04 |
| MOLLY CAMERON | 0.08 | - | 0.08 | - | - | - | 0.08 |
| MRS LUCILLE CHAMBERLIN | 0.23 | - | 0.23 | - | - | - | 0.23 |
| N GORDON & MARY BETH COLT | 9.75 | - | 9.75 | 5.77 | - | 5.77 | 15.52 |
| NADA MURRAY | - | 9.85 | 9.85 | - | - | - | 9.85 |
| NAN B COTTLE & DANIEL L C | 0.03 | - | 0.03 | - | - | - | 0.03 |
| OFFICE OF NATURAL RESOURC | - | - | - | - | - | - | - |
| OMAN INVESTMENT COMPANY | - | 0.00 | 0.00 | - | - | - | 0.00 |
| PAN OKLAHOMA CORPORATION | 0.12 | - | 0.12 | - | - | - | 0.12 |
| PATRICIA A. CLOSE | 21.41 | (0.00) | 21.41 | - | - | - | 21.41 |
| PATRICIA JANE C. GILSON | 3.75 | - | 3.75 | 2.22 | - | 2.22 | 5.97 |

Schedule 7(v)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**SUSPENDED FUNDS**

| CONTRACT | COUNTERPARTY | TYPE OF ACTION | DESCRIPTION OF CLAIM |
|---|---|---|---|
| **Western Uinta Basin Bid Package** | | | |
| Royalty Owners - Minimum | *See Below* | None | It is Debtor policy to hold in suspense royalty payments until they reach a minimum of $50 |
| Royalty Owners - Land | *See Below* | None | These Royalty owners are held in suspense due to payment complications such as locating next of kin, etc. |

*Additional Detail*
as of 1/31/16 for activity through 12/31/2017

| | Pre-effective Date | | | Post-effective Date | | | Grand |
|---|---|---|---|---|---|---|---|
| | Minimum | Land | Total Pre-effective Date | Minimum | Land | Total Post-effective Date | Total |
| PATRICK JAMES O'DONNELL | 0.02 | - | 0.02 | - | - | - | 0.02 |
| PATSY L NODILO & MARTIN J | 0.04 | - | 0.04 | - | - | - | 0.04 |
| PLAINS PETROLEUM OPERATIN | 24.39 | - | 24.39 | 14.45 | - | 14.45 | 38.84 |
| R GAYLE HOLMAN | - | 0.00 | 0.00 | - | - | - | 0.00 |
| R TODD THACKER | 0.12 | - | 0.12 | - | - | - | 0.12 |
| RACHEL S JENSEN REVOCABLE | - | - | - | - | - | - | - |
| RACHEL S. JENSEN | - | - | - | - | - | - | - |
| RAIJA ANNELLI MAXFIELD, T | 0.05 | - | 0.05 | - | - | - | 0.05 |
| RALPH D MCMULLIN & LILA M | 0.43 | - | 0.43 | - | - | - | 0.43 |
| RANDON & CINDY BECKSTEAD, | 7.04 | - | 7.04 | 4.17 | - | 4.17 | 11.21 |
| REBECCA K. BRUCE | 0.55 | - | 0.55 | - | - | - | 0.55 |
| RICHARD COLTHARP & MARIE | 12.20 | - | 12.20 | 7.21 | - | 7.21 | 19.41 |
| RICHARD MICHAEL MAURER | - | 26.16 | 26.16 | - | - | - | 26.16 |
| ROBERT DEE MAURER | - | 26.13 | 26.13 | - | - | - | 26.13 |
| ROBERT GLENN JESSEN | 0.04 | - | 0.04 | - | - | - | 0.04 |
| ROBYN ELAINE MAURER EMERY | - | 26.68 | 26.68 | - | - | - | 26.68 |
| RODGER AND LINDA M. AMES | 0.07 | - | 0.07 | - | - | - | 0.07 |
| RONALD LEO BIRD | 0.04 | - | 0.04 | - | - | - | 0.04 |
| RONALD TODD FREDERICKSON | - | 29.73 | 29.73 | - | - | - | 29.73 |
| SANDRA J BECKSTEAD REVOC | (9.86) | 5.58 | (4.28) | - | - | - | (4.28) |
| SANDRA J. BECKSTEAD REVOC | (9.97) | - | (9.97) | - | - | - | (9.97) |
| SARA E MAURER CHAMBERLAIN | - | 26.56 | 26.56 | - | - | - | 26.56 |
| SHAUNA ANN O'DONNELL | 0.02 | - | 0.02 | - | - | - | 0.02 |
| SHERRAL AMES GOODRICH | 0.07 | - | 0.07 | - | - | - | 0.07 |
| SID M HORMAN | 0.23 | - | 0.23 | - | - | - | 0.23 |
| STEVEN A. MALNAR AND BENN | (0.00) | - | (0.00) | - | - | - | (0.00) |
| TAMERA SUE FARNSWORTH | 0.23 | - | 0.23 | - | - | - | 0.23 |
| TERESA C. HOMEL | 9.75 | - | 9.75 | 5.77 | - | 5.77 | 15.52 |
| THE HATCH GROUP LLC | 6.34 | - | 6.34 | 3.75 | - | 3.75 | 10.09 |
| THE NANCY REULING-HARDY R | 0.43 | - | 0.43 | - | - | - | 0.43 |
| THOMAS P. KANE | 0.55 | - | 0.55 | - | - | - | 0.55 |
| VICKY ANN MALLOCK, TRUSTE | 0.04 | - | 0.04 | - | - | - | 0.04 |
| VICTORIA S JOHNSON | 0.02 | - | 0.02 | - | - | - | 0.02 |
| VIRGINIA C. HOUSTON TRT | - | - | - | - | - | - | - |
| VIRGINIA DALE PACE | - | 150.85 | 150.85 | - | - | - | 150.85 |
| VIRGINIA T SWEATMAN | - | 297.06 | 297.06 | - | - | - | 297.06 |
| WALLACE KIM MAURER | - | 26.68 | 26.68 | - | - | - | 26.68 |
| WAYNE C. CLOSE & NORMA CL | (3.13) | - | (3.13) | - | - | - | (3.13) |
| WAYNE R AND BARBARA M PUL | - | 0.00 | 0.00 | - | - | - | 0.00 |
| WILLIAM GEORGE JESSEN | - | 0.86 | 0.86 | - | - | - | 0.86 |
| WILLIAM H. COLTHARP | 9.75 | - | 9.75 | 5.77 | - | 5.77 | 15.52 |
| WILLIAM J & JANET HATCH A | 0.04 | - | 0.04 | - | - | - | 0.04 |
| WILLIAM NICHOLSON, SUCCES | 0.46 | - | 0.46 | - | - | - | 0.46 |
| ZIONS FIRST NATIONAL BANK | (34.95) | 26.52 | (8.43) | - | - | - | (8.43) |
| ZIONS TRUST, NATIONAL ASS | 2.12 | - | 2.12 | - | - | - | 2.12 |
| | 177.58 | 8,405.99 | 8,583.57 | 215.10 | 12.98 | 228.08 | 8,811.65 |

Schedule 7(x)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

## EXISTING MORTGAGES

**Western Uinta Basin Bid Package**

- Wilmington Trust, as Administrative Agent
  - Agent for 1st Lien Debtholders
  - Agreed to sign release prior to closing
- KeyBank NA, as Administrative Agent
  - Agent for 2nd Lien Debtholders
  - Agreed to sign release prior to closing

**Recording Information:**

1.  Deed of Trust, Mortgage, Fixture Filing, Assignment of As-Extracted Collateral,
    Security Agreement and Financing Statement dated effective February 19, 2013, by III
    Exploration II LP to KeyBank National Association, as Trustee, for the benefit of
    KeyBank National Association, as Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 456036<br>Book M396, Page 211<br>Recorded 2/20/2013 |
| Uintah County, UT | Entry No. 2013001841<br>Book 1319, Page 445<br>Recorded 2/20/2013 |

A.  First Supplement to Deed of Trust, Mortgage, Fixture Filing, Assignment of As-
    Extracted Collateral, Security Agreement and Financing Statement dated effective
    December 31, 2015, by III Exploration II LP to KeyBank National Association, as
    Trustee, for the benefit of KeyBank National Association, as Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 490871<br>Recorded 1/6/2016 |

| Recording Jurisdiction | Recording Data |
|---|---|
| Uintah County, UT | File No. 2016000077<br>Book 1460, Page 567<br>Recorded 1/5/2016 |

2.  Second Deed of Trust , Mortgage, Fixture Filing, Assignment of As-Extracted Collateral, Security Agreement and Financing Statement dated effective February 9, 2013, from III Exploration II LP as Trustor, to KeyBank National Association, as Trustee, for the benefit of KeyBank National Association as Administrative Agent.

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 456037<br>Book M396, Page 358<br>Recorded 2/20/2013 |
| Uintah County, UT | Entry No. 2013001842<br>Book 1319, Page 500<br>Recorded 2/20/2013 |

3.  Assignment of Liens dated March 18, 2016 of that certain Deed of Trust, Mortgage, Fixture Filing, Assignment of As-Extracted Collateral, Security Agreement and Financing Statement dated effective February 19, 2013, by III Exploration II LP to KeyBank National Association, as Trustee, for the benefit of Wilmington Trust, National Association, as Successor Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 493023<br>Recorded 3/31/2016 |
| Uintah County, UT | Entry No. 2016002233<br>Book 1469, Page 665<br>Recorded 4/8/2016 |

9554846_1

{00320851.DOCX /}

Schedule 8(m)

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**BUYER'S KNOWLEDGE PERSONNEL**

| Name | Title |
| --- | --- |
| Anthony Baldwin | Manager Land & Business Development |
| Andrew Sandage | Treasurer |

4258903.3

<u>Schedule 10</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**OPERATIONS PENDING CLOSING**

- None

4257943.6

Schedule 39

**BONDS**

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

| BOND # | OBLIGEE | BOND PRINCIPAL | BOND DESCRIPTION | BOND AMOUNT | MATURITY DATE | CURRENT PREMIUM |
|--------|---------|----------------|------------------|-------------|---------------|-----------------|
| **Western Uinta Basin Bid Package** | | | | | | |
| 4138351 | US/EPA | Petroglyph Operating Company Inc. | Underground injection well control | $6,705,872 | 2/24/2017 | $134,117 |
| 4138335 | US/BIA | Petroglyph Energy, Inc. | Collective Bond, Uintah & Ouray Reservation, Utah | $150,000 | 3/6/2017 | $3,000 |
| 4138336 | US/BIA | Petroglyph Operating Company Inc. | Collective Bond, Uintah & Ouray Reservation, Utah | $150,000 | 3/6/2017 | $3,000 |
| LPM9060279 | US/BIA | III Exploration II LP | Collective bond, Uintah & Ouray Reservation, Utah | $150,000 | 12/10/2017 | $3,000 |
| 4138153 | State of Utah | Petroglyph Operating Company Inc. | Blanket Drilling | $120,000 | 5/23/2017 | $6,000 |
| 4138391 | State of Utah | Petroglyph Operating Company Inc. | Bond of Lessee | $5,000 | 3/11/2017 | $100 |
| **TOTAL** | | | | $7,280,872 | | $149,217 |

<u>Exhibit A</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**Section 1.1     Definitions**. The following terms, when used in this Agreement and the attached schedules and exhibits, shall have the meanings given below.

"<u>AAA</u>" is defined in <u>Section 5(f)</u>.

"<u>Accounting Referee</u>" is defined in <u>Section 17(a)</u>.

"<u>Action</u>" means any action, Claim, demand, arbitration, hearing, charge, complaint, investigation, examination, indictment, litigation, suit or other civil, criminal, administrative or investigative proceedings.

"<u>Adjustment Escrow Amount</u>" is defined in <u>Section 16(j)</u>.

"<u>AFE</u>" means any authorization for expenditure with respect to the Property.

"<u>Affiliate</u>" means, with respect to any specified Person, any other Person that directly or indirectly controls, is controlled by or is under common control with such specified Person. For the purposes of this definition, the term "control," when used with respect to any specified Person, means the power to direct or cause the direction of the management or policies of such Person, directly or indirectly, whether through the ownership of voting securities, by Contract or otherwise; and the terms "controlling" and "controlled" have correlative meanings.

"<u>Aggregate Environmental Defect Deductible</u>" is defined in <u>Section 6(d)</u>.

"<u>Aggregate Title Defect Deductible</u>" is defined in <u>Section 5(e)</u>.

"<u>Agreement</u>" is defined in the preamble.

"<u>Assignment</u>" means the Assignment, Assumption Agreement, and Bill of Sale attached hereto as <u>Exhibit F</u>.

"<u>Assumed Contracts</u>" is defined in <u>Section 1(b)</u>.

"<u>Bankruptcy Case</u>" is defined in Recital A.

"<u>Bankruptcy Code</u>" is defined in Recital A.

"<u>Bankruptcy Court</u>" is defined in Recital A.

"<u>Base Purchase Price</u>" is defined in <u>Section 4(a)</u>.

"<u>Business Day</u>" means any day other than a Saturday, a Sunday or other day on which commercial banks in Salt Lake City, Utah are authorized or required by Law to close.

"Buyer" is defined in the preamble.

"Buyer Assumed Obligations" is defined in Section 20(a).

"Buyer's Knowledge" is defined in Section 8(m).

"Casualty Loss" is defined in Section 14(e).

"Claims" means a claim as such term is defined in section 101(5) of the Bankruptcy Code, and any and all demands, losses, liabilities, damages, obligations, expenses, fines, penalties, costs, claims, causes of action and judgments for: (a) breaches of Contract; (b) loss or damage to property, injury to or death of persons (including illness and disease), and other tortious injury; or (c) violations of applicable Laws, Orders or any other legal right or duty actionable at law or equity. The term "Claims" also includes reasonable attorneys' fees, court costs, and other reasonable costs resulting from the investigation or defense of any Claim.

"Closing" and "Closing Date" are defined in Section 15(a).

"Code" is defined in Section 7(h).

"Confidentiality Agreement" means that certain Confidentiality Agreement between Seller and Buyer, dated September 7, 2016.

"Contract" means any contract, agreement, indenture, note, bond, loan, lease, sublease, conditional sales contract, mortgage, license, sublicense, franchise agreement, obligation, promise, undertaking, commitment or other binding arrangement (in each case, whether written or oral), but expressly excluding the Leases.

"Critical Mineral Interest Payments Order" means (a) that certain Final Order Authorizing Critical Mineral Interest Payments entered by the Bankruptcy Court on August 17, 2016, and (b) that certain Order Authorizing Additional Critical Mineral Interest Payments entered by the Bankruptcy Court on November 10, 2016, as they may be amended or supplemented by subsequent Orders entered by the Bankruptcy Court.

"Cure Costs" means the amounts and obligations, including pre-petition monetary liabilities, of Seller that must be paid or otherwise satisfied to cure, pursuant to section 365 of the Bankruptcy Code, all of Seller's obligations under each Assumed Contract at the time of the assumption thereof, in each case as determined by the Bankruptcy Court or as agreed by Seller and the non-debtor party to any such Assumed Contract.

"Current Tax Period" is defined in Section 17.

"Defect Notice Date" is defined in Section 5(c).

"Defensible Title" means the title which, as of the Effective Date through the Closing and subject to any Permitted Encumbrances: (a) entitles Seller to a Net Revenue Interest for each Well which is not less than the Net Revenue Interest set forth for such Well in Exhibit B-2, except for any decrease (i) caused by Orders of the appropriate Governmental Authority having

jurisdiction that are promulgated after the Execution Date that concern pooling, unitization, communization or spacing matters, (ii) caused by Buyer, its successors or assigns, or (iii) caused by any non-consent election made by Seller after the Execution Date with respect to the drilling of a new Well in accordance with this Agreement; (b) obligates Seller for each Well, to bear a Working Interest for such Well which is not more than the Working Interest set forth for such Well in <u>Exhibit B-2</u>, except for any increase (i) caused by Buyer, its successors or assigns, (ii) that also results in at least a proportional increase in the Net Revenue Interest associated with the Well, or (iii) caused by Orders of the appropriate Governmental Authority having jurisdiction that are promulgated after the Execution Date that concern pooling, unitization, communization or spacing matters; and (c) is free and clear of all Encumbrances.

"<u>DIP Facility</u>" means the postpetition financing, which consists of a revolving credit loan facility of up to $4,000,000 pursuant to (i) the terms of the Final Order approving DIP Financing filed in the Bankruptcy Case, available at Docket No. 89, (the "<u>Final DIP Order</u>"), and (ii) that certain Post-Petition Superpriority Credit Agreement, dated as of August 17, 2016 (as the same may be amended, restated, supplemented, or otherwise modified from time to time in accordance with its terms, the "<u>DIP Credit Agreement</u>"), by and among the Seller, the DIP Guarantor, Wilmington Trust, National Association as administrative agent and collateral agent (in such capacities, the "<u>DIP Agent</u>"), and the other financial institutions party to the DIP Credit Agreement as "<u>Lenders</u>" under, and as defined in, the DIP Credit Agreement (the "<u>DIP Lenders</u>," and together with the DIP Agent and any other party to which DIP Obligations (as defined in the Final DIP Order) or Lender Party Swap Obligations (as defined in the Final DIP Order) are owed, the "<u>DIP Secured Parties</u>," each a "<u>DIP Secured Party</u>").

"<u>Easements and Surface Rights</u>" is defined in the definition of "<u>Oil and Gas Interests</u>" in this <u>Exhibit A</u>.

"<u>Effective Date</u>" is defined in the first paragraph following Recital H.

"<u>Environmental Arbitrator</u>" is defined in <u>Section 6(e)</u>.

"<u>Environmental Defect</u>" means a condition existing on the Defect Notice Date with respect to the air, land, soil, surface, subsurface, surface waters, ground waters and/or sediments that causes an Oil and Gas Interest (or Seller, with respect to an Oil and Gas Interest) not to be in compliance with any Environmental Law.

"<u>Environmental Dispute</u>" is defined in <u>Section 6(e)</u>.

"<u>Environmental Law</u>" means any Law relating to the control of any pollutant or protection of air, water, land, or the environment or the release or disposal of hazardous materials, hazardous substances or waste materials.

"<u>Equipment</u>" is defined in the definition of "<u>Oil and Gas Interests</u>" in this <u>Exhibit A</u>.

"<u>Escrow Agent</u>" means Cohne Kinghorn, P.C. IOLTA Trust Account.

"<u>Escrow Agreement</u>" means the Escrow Agreement dated October 27, 2016 between the Seller and Cohne Kinghorn, P.C., as Escrow Agent.

"Excluded Assets" means: (i) all of Seller's corporate minute books and corporate financial records that relate to Seller's business generally; (ii) all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Property with respect to any period of time prior to the Effective Date; (iii) all Claims and causes of action of Seller arising under or with respect to any contracts included in the Oil and Gas Interests that are attributable to periods of time prior to the Effective Date (including Claims for adjustments or refunds); (iv) all rights and interests of Seller under any policy or agreement of insurance, under any bond, or to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property; (v) all Claims of Seller for refunds of, credits attributable to, or loss carry forwards with respect to Taxes attributable to any period (or portion thereof) prior to the Effective Date; (vi) all documents and instruments of Seller that are protected by legal privilege (except for title opinions); (vii) all data and Contracts that cannot be disclosed to Buyer as a result of confidentiality arrangements under agreements with third parties; (viii) all audit rights arising under any of the Contracts or otherwise with respect to any period prior to the Effective Date; (ix) all geophysical and other seismic and related technical data and information relating to the Property; (x) all causes of action under Chapter 5 of the Bankruptcy Code; (xi) the Excluded Contracts; and (xii) all properties, assets and other interests of Seller that would otherwise be included in the Oil and Gas Interests, except that they are located outside of Duchesne or Uintah Counties, Utah.

"Excluded Contracts" means (i) the Oil Production Call Agreement, and (ii) all Contracts to which Seller is a party that are not Assumed Contracts.

"Execution Date" is defined in the preamble.

"Existing TSA" means that certain Transition Services Agreement dated July 26, 2016, by and between Seller and Petroglyph.

"Final Order" means an Order or judgment of the Bankruptcy Court or any other court of competent jurisdiction as to which the time to appeal, petition for *certiorari*, or move for reargument or rehearing has expired and as to which no appeal, petition for *certiorari*, or other proceedings for reargument or rehearing shall then be pending or as to which any appeal, petition for *certiorari*, reargument, or rehearing shall have been waived in writing in form and substance reasonably satisfactory to Seller and Buyer, or, in the event that an appeal, writ of *certiorari*, or reargument or rehearing thereof has been sought, such Order of the Bankruptcy Court or other court of competent jurisdiction shall have been determined by the highest court to which such Order was appealed, or certiorari, reargument, or rehearing shall have been denied or resulted in no modification of such Order and the time to take any further appeal, petition for *certiorari*, or move for reargument or rehearing shall have expired; provided, however, that the possibility that a motion under section 502(j) of the Bankruptcy Code, Rule 59 or Rule 60 of the Federal Rules of Civil Procedure, or any analogous rule under the Federal Rules of Bankruptcy Procedure or applicable state court rules of civil procedure may be, but has not been, filed with respect to such Order shall not cause such Order not to be a Final Order.

"Final Purchase Price" is defined in Section 17(a).

"Final Settlement Statement" is defined in Section 17(a).

"<u>First Lien Credit Agreement</u>" means the Credit Agreement dated as of February 19, 2013 among the Seller, the financial institutions party thereto (the "<u>First Lien Lenders</u>"), Citibank N.A. as Syndication Agent and KeyBank National Association as Administrative Agent, later succeeded by Wilmington Trust, National Association as Successor Administrative Agent for the First Lien Lenders (the "<u>First Lien Agent</u>"), as so amended and as the same may be further amended, restated, supplemented or otherwise modified from time to time.

"<u>Free and Clear</u>" means free and clear of all liens, Claims, causes of action, encumbrances, interests, pledges, security interests, rights of setoff, restrictions or limitations on use, successor liabilities, conditions, rights of first refusal, options to purchase, obligations to allow participation, agreements or rights, all Contracts providing for any call upon, option to purchase or similar rights with respect to the Property or to the Hydrocarbon production therefrom or the processing thereof, rights asserted in litigation matters, rights asserted in adversary proceedings in the Bankruptcy Case, competing rights of possession, obligations to lend, matters filed of record that relate to, evidence or secure an obligation of Seller (and all related expenses and charges) of any type under, among other things, any document, instrument, Contract, affidavit, matter filed of record, cause, or Law, whether known or unknown, legal or equitable, and all liens, rights of offset, replacement liens, adequate protection liens, charges, obligations, or Claims granted, allowed or directed in any Order, to the fullest extent provided by applicable Law.

"<u>Governmental Authority</u>" and "<u>Governmental Authorities</u>" means (a) any federal, provincial, state, local, municipal, national or international government or governmental authority, regulatory or administrative agency, governmental commission, department, board, bureau, agency or instrumentality, court, tribunal, arbitrator or arbitral body (public or private); (b) any self-regulatory organization; (c) any political subdivision of any of the foregoing; (d) or any applicable tribal authority whose consent or approval to a transaction hereunder is required.

"<u>Government Taking</u>" is defined in <u>Section 14(e)</u>.

"<u>Hard Consent</u>" is defined in <u>Section 14(j)</u>.

"<u>Hydrocarbons</u>" means oil, gas, minerals, and other gaseous and liquid hydrocarbons, or any combination of the foregoing, produced from and attributable to the Oil and Gas Interests.

"<u>Imbalances</u>" means over-production or under-production or over-deliveries or under-deliveries with respect to Hydrocarbons produced from or allocated to the Oil and Gas Interests, regardless of whether such over-production or under-production or over-deliveries or under-deliveries arise at the wellhead, pipeline (taking into account any line fill), gathering system, transportation system, processing plant, or other location.

"<u>Individual Defect Environmental Threshold</u>" is defined in <u>Section 6(d)</u>.

"<u>Individual Defect Title Threshold</u>" is defined in <u>Section 5(e)</u>.

"<u>Law</u>" means any law, statute, ordinance, code, regulation, rule, decree, treaty, directive, policy, Order or other requirement of any Governmental Authority.

"Leases" means, to the extent located in Duchesne or Uintah Counties, Utah, (i) all oil, gas and mineral leases in which Seller holds any right, title or interest of any kind, together with all amendments, extensions, renewals and top leases thereof, (ii) all leasehold, working, carried, force-pooled, non-consent and reversionary interests, operating rights and any interests arising by operation of Law, (iii) all fee mineral interests, fee royalty or non-participating royalty interests, overriding royalty interests, net profits interests, production payments and other rights of a similar nature, in each case, including those described in Exhibit B-1, and together with the lands covered thereby or pooled, communitized or unitized therewith.

"Liability" means any and all Claims, rights, demands, causes of action, liabilities (including civil fines), obligations, damages, losses, fines, penalties, sanctions of every kind and character (including reasonable fees and expenses of attorneys, technical experts and expert witnesses), judgments or proceedings of any kind or character whatsoever, whether known or unknown, asserted or unasserted, absolute or contingent, accrued or unaccrued, liquidated or unliquidated, or due or to become due, and whether arising or founded in law, equity, statute, contract, tort, strict liability or voluntary settlement, and all reasonable expenses, costs and fees (including reasonable attorneys' fees) in connection therewith

"Net Revenue Interest" means, for any Well, Seller's aggregate share of the Hydrocarbons produced, saved and marketed therefrom (after satisfaction of all other royalties, overriding royalties, nonparticipating royalties, net profits interests, or other similar burdens on or measured by production of Hydrocarbons).

"New TSA" is defined in Section 10.

"non-foreign person" is defined in Section 16(d).

"Oil and Gas Interests" means all of Seller's right, title, and interest in and to the following rights, interests, and assets, except for the Excluded Assets:

(i)    The Leases;

(ii)    All rights, obligations and interests in any unit or pooled area in which the Leases or lands are included, including all rights and obligations derived from any unitization, pooling, operating, communitization or other Assumed Contract or from any Order (the "Units")

(iii)    All oil, gas and condensate wells (whether producing, not producing or abandoned), water source, water injection and other injection or disposal wells and systems in which Seller holds any right, title or interest of any kind that are located on the Leases or on the lands covered by the Leases or pooled, communitized or unitized therewith, including those described on Exhibit B-2  (the "Wells");

(iv)    (A) All flow lines, oil, gas, water and other pipelines, gathering systems and related equipment located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with the production, gathering, processing or transportation of Hydrocarbons from the Leases, the Wells or the Units, or the gathering, delivery, injection or disposal of water to or from the Leases, the Wells and the Units and

(B) all facilities, equipment, compressors, booster stations, field offices, plants, meters, well pads, tank batteries, radio towers, remote terminal units, supervisory control and data acquisition (SCADA) equipment and other similar equipment, personal computer equipment, vehicles, communication equipment, improvements, fixtures, inventory, spare parts, tools, and other personal property located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with (Y) operations on the Leases, the Units or the Permits, Easements and Surface Rights or (Z) the sale, gathering, compression, processing, transportation of Hydrocarbons from Leases, the Wells and the Units, or the gathering, delivery, injection or disposal of water to or from the Leases, the Wells and the Units, including all off-Lease facilities and other personal property, but in each case, excluding any of the foregoing that are leased by Seller (collectively referred to as the "Equipment");

(v)   All easements, rights-of-way, licenses, permits, servitudes, surface leases, surface use agreements, surface fee tracts, and similar rights, obligations and interests, whether located on the Leases or on other property, applicable to or used in operating the Leases, Units, Wells, or Equipment (the "Easements and Surface Rights"), including those described on Exhibit C;

(vi)   To the extent transferrable without payment (unless Buyer makes such payment), all Permits pertaining to the ownership or operation of the Leases, Units, Wells, Equipment, Easements and Surface Rights;

(vii)   All lease files, right-of-way files, well files (including well logs), production records, division order files, abstracts, title opinions, and Contract files and reservoir and field studies related to any or all of the Leases, Units, Wells, Equipment, Permits, Easements and Surface Rights, and Assumed Contracts, and all other tangibles, movables, immovables, miscellaneous interests or other assets on the Leases or Units; and

(viii)   To the extent transferrable without payment (unless Buyer makes such payment), all (i) seismic, geological, geochemical, or geophysical data (including cores and other physical samples or materials from wells or tests) belonging to Seller or licensed from third parties, and (ii) interpretations of seismic, geological, geochemical or geophysical data belonging to Seller or licensed from third parties, in each case to the extent pertaining to the Leases, Units or Wells.

"Oil Production Call Agreement" means that certain oil production call agreement between Chevron U.S.A. Inc. and Coors Energy Company, dated August 31, 1988, as heretofore amended or modified.

"Order" means any writ, judgment, decree, injunction or similar order, writ, ruling directive or other requirement of the Bankruptcy Court or Governmental Authority (in each such case whether preliminary or final).

"Outside Date" is defined in Section 24.

"Party" or "Parties" is defined in Recital C.

"Performance Deposit" is defined in Section 4(c).

"Permits" is defined in Section 7(n).

"Permitted Encumbrances" means:

(a)     any obligations or duties reserved to or vested in any Governmental Authority to regulate or control the Property in any manner;

(b)     the terms and conditions of the Leases and the Assumed Contracts, but only to the extent they do not, individually or in the aggregate, (1) operate to reduce Seller's Net Revenue Interest in any Well below that shown in Exhibit B-2, or increase Seller's Working Interest in any Well above that shown in Exhibit B-2 without a proportionate increase in the Net Revenue Interest, or (2) adversely affect the ownership and/or operation of the affected Oil and Gas Interest in any material respect;

(c)     (i) any consents that do not constitute Hard Consents and (ii) Hard Consents with respect to which waivers or consents have been obtained from the appropriate party;

(d)     Easements and Surface Rights, and other similar rights on, over, or in respect of any of the Property;

(e)     lessor's royalties, overriding royalties, production payments, net profits interests, reversionary interests, and similar burdens with respect to a Well if the net cumulative effect of such burdens does not operate to reduce Seller's Net Revenue Interest in such Well below that shown in Exhibit B-2, or increase Seller's Working Interest in such Well above that shown in Exhibit B-2 without a proportionate increase in the Net Revenue Interest;

(f)     liens or other encumbrances for ad valorem, property, production, severance, excise, and similar Taxes that accrue on or after the Effective Date;

(g)     materialman's, mechanic's, repairman's, employee's, contractor's, operator's, and other similar liens or encumbrances arising in the ordinary course of business for payments or obligations not yet due or that are contained in joint operating agreements covering any Oil and Gas Interest;

(h)     (x) defects in the chain of title arising from the failure to recite marital status, omissions of successors or heirship, or the lack of probate proceedings and (y) defects arising out of lack of corporate or other entity authorization, in each case, unless Buyer provides reasonable evidence that the defect results in a third party's claim of title to the affected Oil and Gas Interest;

(i)     defects or irregularities of title as to which the relevant statute of limitation or prescription would bar any attack or claim against Seller's title;

(j)      conventional rights of reassignment obligating Seller to reassign its interest in any portion of the Leases to a third party upon surrender or abandonment of any Property;

(k)      mortgages to be released at Closing, pursuant to the Sale Order and Section 17(i); and

(l)      subject to Seller's obligations under Section 14(e), Preferential Purchase Rights.

"Person" means any natural person, corporation, company, partnership, association, limited liability company, limited partnership, limited liability partnership, joint venture, business enterprise, trust or other legal entity, including any Governmental Authority.

"Petroglyph" means Petroglyph Operating Company, Inc., a Kansas corporation, who is an Affiliate of Seller.

"Petroglyph Energy" means Petroglyph Energy, Inc., a Delaware corporation, who is an Affiliate of Seller.

"Petroglyph Excluded Contract" means any Contract to which Petroglyph or Petroglyph Energy, but not Seller, is a Party that is not described on Exhibit D or Exhibit J.

"Petroglyph Related Properties" means the properties and interests owned by Petroglyph as the operator of the Seller-Operated Properties or Petroglyph Energy that would be considered Oil and Gas Interests, solely but for the fact that they are titled in the name of, held, possessed, or otherwise owned by, Petroglyph or Petroglyph Energy, rather than Seller, including but not limited to, the properties and interests described on Exhibit D, but expressly excluding the Petroglyph Excluded Contracts.

"Preferential Purchase Right" means any option, right of first refusal, or similar preferential purchase right burdening any of the Oil and Gas Interests.

"Property" is defined in Section 1.

"Property Costs" means all operating, production, development, and maintenance expenses and capital expenditures directly attributable to the Property incurred in the ordinary course of business, this Agreement and applicable operating agreements and Contracts, including any rentals, royalties, and general, administrative or overhead costs payable to third parties under such operating agreements and Contracts; *provided* that "Property Costs" shall not include (a) any Taxes or Casualty Losses or (b) any general, administrative or overhead costs of Seller (other than costs that can be customarily charged as direct expenses under applicable joint operating agreements), or amounts incurred to cure or attempting to cure any title or environmental defects and, in the case of this clause (b), such costs and expenses shall constitute Seller Retained Obligations.

"Purchase Price" is defined in Section 4(b).

"Records" is defined in Section 7(a).

"Retained Purchase Price" is defined in Section 14(f).

"Royalty Owners" is defined in Section 21(b).

"Sale Order" means an Order of the Bankruptcy Court approving the transaction contemplated by this Agreement, which Order must be reasonably acceptable in form and substance to the Parties, the First Lien Agent, the First Lien Lenders, and the DIP Secured Parties and not inconsistent with the terms of this Agreement and which (i) approves the Sale Transaction contemplated hereby and the terms and conditions of this Agreement, (ii) finds that notice of the hearing concerning approval of this Agreement and of the Sale Transaction was given in accordance with the Bankruptcy Code and constitutes such notice as is appropriate under the particular circumstances, (iii) finds that Buyer is a "good faith" purchaser entitled to the protections afforded by section 363(m) of the Bankruptcy Code, (iv) provides that the Sale Transaction is not subject to avoidance pursuant to section 363(n) of the Bankruptcy Code, and (iii) provides for the vesting of the Property in Buyer, in each case, Free and Clear (except for Permitted Encumbrances and the Buyer Assumed Obligations).

"Sale Transaction" is defined in Recital B.

"Scheduled Consents" is defined in Section 7(d).

"Seller" is defined in the preamble.

"Seller-Operated Properties" means those Properties operated by Petroglyph.

"Seller Parties" means Seller and its Affiliates, and the directors, officers, employees, agents and representatives of each of them.

"Seller Retained Obligations" is defined in Section 20(b).

"Seller's Knowledge" is defined in Section 7(l).

"Suspended Funds" is defined in Section 18(c).

"Taxes" means any income taxes or similar assessments or any sales, excise, occupation, use, ad valorem, property, production, severance, transportation, employment, payroll, franchise, or other tax imposed by any federal, state, or local taxing authority, including any interest, penalties, or additions attributable thereto.

"Third Party Operator" means any Person other than Petroglyph who is the operator of any of the Properties.

"Title Arbitrator" is defined in Section 5(f).

"Title Defect" is defined in Section 5.

"Title Dispute" is defined in Section 5(f).

"TSA" is defined in Section 16(f).

"Transition Period" means the period of time after the Closing Date during which Petroglyph continues to operate the Seller-Operated Properties on behalf of Buyer pursuant to the terms of the New TSA.

"Transfer Taxes" is defined in Section 18(b).

"Tribal Consents" means any consent, authorization or approval by the Ute Tribe required for the transactions contemplated by this Agreement.

"Units" is defined in the definition of "Oil and Gas Interests" in this Exhibit A.

"Ute Tribe" means the Ute Tribe of the Uintah & Ouray Reservation.

"Wells" is defined in the definition of "Oil and Gas Interests" in this Exhibit A.

"Working Interest" means, for any Well, that share of costs and expenses associated with the exploration, maintenance, development and operation of such Well that Seller is required to bear and pay.

Exhibit B-1

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**OIL AND GAS INTERESTS + LEASES**

**Western Uinah Bid Package**

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UTE 14-20-H62-3502 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 648.3400 | 648.3400 | 1.000000 | T6S R3W USM SEC. 2 LOT 1 SEC. 3 LOTS 11-14, SW/4 (ALL) | | DUCHESNE | UTAH | 184 | 740 | |
| UTE 14-20-H62-3503 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 727.8000 | 727.8000 | 1.000000 | T6S R3W USM SEC. 4 ALL | | DUCHESNE | UTAH | 178 | 428 | |
| UTE 14-20-H62-3504 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 722.8000 | 722.8000 | 1.000000 | T6S R3W USM SEC. 5 ALL | | DUCHESNE | UTAH | 182 | 254 | |
| UTE 14-20-H62-3506 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 6 ALL | | DUCHESNE | UTAH | 170 | 707 | |
| UTE 14-20-H62-3507 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 7 ALL | | DUCHESNE | UTAH | 169 | 877 | |
| UTE 14-20-H62-3508 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 8 ALL | | DUCHESNE | UTAH | 169 | 871 | |
| UTE 14-20-H62-3509 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 331.4800 | 331.4800 | 1.000000 | T6S R3W USM SEC. 9 ALL | | DUCHESNE | UTAH | 184 | 746 | |
| UTE 14-20-H62-3510 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 112.2800 | 112.2800 | 1.000000 | T6S R3W USM SEC. 10 LOTS 1,2,3,4, NW/4, W/2SW/4 | | DUCHESNE | UTAH | 184 | 782 | |
| UTE 14-20-H62-3511 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 15 LOTS 1,2,3,4 | | DUCHESNE | UTAH | 169 | 865 | |
| UTE 14-20-H62-4653 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 16 ALL | | DUCHESNE | UTAH | 261 | 165 | |
| UTE 14-20-H62-3513 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 17 ALL | | DUCHESNE | UTAH | 169 | 859 | |
| UTE 14-20-H62-3514 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 18 ALL | | DUCHESNE | UTAH | 169 | 853 | |
| UTE 14-20-H62-3515 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 19 ALL | | DUCHESNE | UTAH | 169 | 847 | |
| UTE 14-20-H62-3516 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 533.3300 | 533.3300 | 1.000000 | T6S R3W USM SEC. 20 ALL | | DUCHESNE | UTAH | 169 | 841 | |
| UTE 14-20-H62-3517 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 409.4000 | 409.4000 | 1.000000 | T6S R3W USM SEC. 21 LOTS 1, 2, 3, 4, W/2NE/4, W/2 SEC. 22 LOT 1 | | DUCHESNE | UTAH | 184 | 776 | |
| UTE 14-20-H62-3518 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 28 LOTS 1, 2, 3, 4, W/2 | | DUCHESNE | UTAH | 178 | 434 | |
| UTE 14-20-H62-3519 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 29 ALL | | DUCHESNE | UTAH | 184 | 770 | |
| UTE 14-20-H62-3520 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 30 ALL | | DUCHESNE | UTAH | 184 | 764 | |
| UTE 14-20-H62-3521 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R3W USM SEC. 31 ALL | | DUCHESNE | UTAH | 184 | 758 | |
| UTE 14-20-H62-3522 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 369.9200 | 369.9200 | 1.000000 | T6S R3W USM SEC. 32 ALL | | DUCHESNE | UTAH | 184 | 752 | |
| UTE 14-20-H62-4736 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 617.2000 | 617.2000 | 1.000000 | T4S R3W USM SEC. 33 LOTS 1, 2, 3, 4, W/2 SEC. 33: N2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3, AND 4 | | DUCHESNE | UTAH | M270 | 765 | |
| UTE 14-20-H62-4737 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 616.0000 | 616.0000 | 1.000000 | T4S R3W USM SEC. 34: N2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3 AND 4 | | DUCHESNE | UTAH | M270 | 756 | |
| UTE 14-20-H62-4743 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 707.2700 | 707.2700 | 1.000000 | T4S R4W USM SEC. 1 ALL | | DUCHESNE | UTAH | M277 | 1 | |
| UTE 14-20-H62-4744 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 480.0000 | 480.0000 | 1.000000 | T6S R4W USM SEC. 10: ALL | | DUCHESNE | UTAH | M277 | 15 | |
| UTE 14-20-H62-4745 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T6S R4W USM SEC. 36: ALL | | DUCHESNE | UTAH | M388 | 29 | |
| | ANN S WHITE | 5166.4200 | 14.1400 | 0.002737 | T4S R4W USM SEC. 20: SW/4NE/4, S2NW/4, S2HW/4, SW/4, W/2SE/4, M&B DESCRP IN E/2SE/4 SEC. 29 NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRP IN E2NE/4 SEC. 30: N/2 T4S R4W USM SEC. 31 LOTS 3, 4, 5, 6, 7, NE/4SW/4, N2SE/4 SEC. 34: SE/4, E/2SW/4, SW/4SW/4 SEC. 35: ALL SEC. 36: ALL | | DUCHESNE | UTAH | M388 | 448 | 451751 |

4257944.7

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAUL J RASBAND PR FOR ESTATE OF | 4559.1100 | 10.9579 | 0.002404 | T4S R3W USM SEC 19 ALL; SEC 20 SW/4NE/4, S2/NW/4, SW/4, W2/SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 494', TH N 44 DEG E 148', TH N 13 DEG 10' E 274', TH N 23 DEG E 252', TH S 45 DEG 25' E 180', TH S 31 DEG 00' E 190', TH S 4 DEG 30' E 190', TH S 21 DEG 30' W 101', TH E 220', TH N 1/35.4', TH W 1320', TH S 1320' TO BEG; SEC 29 NE/4NW/4, W2/NE/4, SE/4NW/4, TH S 1320', TH E 470', TH N 18 DEG 30' W 498', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 190', TH N 43 DEG E 113', TH N 4 DEG 60' E 213', TH N 69 DEG 15' E 104', TH N 44 DEG 20' E 170', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG; SEC 30 N2 | | DUCHESNE | UTAH | M416 | 518 | 471389 |
| | LEE ANN WINTERS | 4636.1900 | 19.6597 | 0.004240 | T4S R3W USM SEC 19 ALL; SEC 20 SW/4NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/4NW/4, W/2/NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 7 (637.00), NW/4SE/4 | | DUCHESNE | UTAH | A658 | 752 | 450414 |
| | DENNIS A POTTS & MARY E POTTS | 4636.1900 | 6.7987 | 0.001466 | T4S R3W USM SEC 19 ALL; SEC 20 SW/4NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/4NW/4, W2/NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | A658 | 760 | 450418 |
| | VIRGINIA C. HOUSTON TRT | 2860.0000 | 11.6455 | 0.004044 | T4S R4W USM SEC 24 ALL; SEC 25 N2; SEC 26 ALL; SEC 35 ALL; SEC 36 ALL | | DUCHESNE | UTAH | M406 | 303 | 463768 |
| | RONALD JOHN LIDDELL & CAROL TAYLOR | 4636.1900 | 6.3983 | 0.001378 | T4S R3W USM SEC 19 ALL; SEC 20 SW/4NE/4 S2/NW/4, SW/4, W2/SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 494', TH N 44 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 180', TH S 31 DEG 00' E 190', TH S 4 DEG 30' E 190', TH S 21 DEG 30' W 101', TH E 220', TH N 1/35.4', TH W 1320', TH S 1320' TO BEG; SEC 29 NE/4NW/4, W2/NW/4, SE/4NW/4, W2NE/4, BEG NE/4NW/4, TH S 1320', TH E 470', TH N 18 DEG 30' W 498', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 190', TH N 43 DEG E 113', TH N 4 DEG 60' E 213', TH N 69 DEG 15' E 104', TH N 44 DEG 20' E 170', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG; SEC 30 N2; SEC 31 LOT 6, NW/4SE/4 | T4S R4W USM SEC 24 ALL; SEC 25 N2; SEC 26 ALL; SEC 35 ALL; SEC 36 ALL | DUCHESNE | UTAH | A658 | 762 | 450419 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KAREN OPFAR | 4836.1900 | 6.3893 | 0.001378 | T4S R3W USM (SEC 19, 20, 29, 30) legal descriptions | | DUCHESNE | UTAH | A658 | 754 | 450415 |
| | MARY JA NNE BROWN, TRUSTEE | 4836.1900 | 6.3893 | 0.001378 | T4S R4W USM SEC 24 ALL, SEC 25 N2, SEC 26 ALL, SEC 35 ALL, SEC 36; T4S R3W USM SEC 19 ALL, SEC 20 SW/NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/NW/4, W2/NW/4, SE/NW/4, W2/NE/4, M&B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 6, NW/4/SE/4 | | DUCHESNE | UTAH | A658 | 768 | 450422 |
| | DILLMAN FAMILY LLC | 4637.4200 | 90.8861 | 0.019595 | T4S R4W USM SEC 24 ALL, SEC 25 N2, SEC 26 ALL, SEC 35 ALL, SEC 36 ALL; T4S R3W USM SEC 19 ALL, SEC 20 SW/NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/NW/4, W2/NW/4, SE/NW/4, W2/NE/4, M&B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 6, NW/4/SE/4 | | DUCHESNE | UTAH | M388 | 245 | 451418 |
| | MRS LUCILLE CHAMBERLIN | 4975.7400 | 181.4718 | 0.036471 | T4S R3W USM SEC 19 ALL, SEC 20 SW/NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/NW/4, W2/NW/4, SE/NW/4, W2/NE/4, M&B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 6, NW/4/SE/4; T4S R4W USM SEC 24 ALL, SEC 25 N2, SEC 26 ALL, SEC 34 SE/4, E2/SW/4, SW4/SW/4, SEC 35 ALL, SEC 36 ALL; T5S R3W USM SEC 6, LOTS 2 AND 7 | | DUCHESNE | UTAH | A658 | 756 | 450416 |
| | DEE ANN TALBOT | 4975.7400 | 181.4718 | 0.036471 | T4S R3W USM SEC 19 ALL, SEC 20 SW/NE/4 S2/NW/4, SW/4, W2/SE/4, M&B DESCRIP IN E2/SE/4; SEC 29 NE/NW/4, W2/NW/4, SE/NW/4, W2/NE/4, M/B DESCRIP IN E2/NE/4; SEC 30 N2; SEC 31 LOT 6, NW/4/SE/4; T4S R4W USM SEC 24 ALL, SEC 25 N2, SEC 26 ALL, SEC 34 SE/4, E2/SW/4, SW4/SW/4, SEC 35 ALL, SEC 36 ALL; T5S R3W USM SEC 6, LOTS 2 AND 7 | | DUCHESNE | UTAH | M387 | 234 | 450811 |

Exhibit B-3
Page 3

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CARMEN GRAY | 4975.7400 | 181.4718 | 0.036471 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, M&B DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRP IN E2NE/4 SEC 30: N2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 34: SE/4, E2SW/4, SW/4SW/4 SEC 36: ALL T5S R3W USM SEC 6: LOTS 2 AND 7 | | | | | 419 | 451730 |
| | MELVIN D. CLOSE JR, TRUSTEE | 5587.2600 | 38.3894 | 0.006871 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, M&B DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRP IN E2NE/4 SEC 30: N/2, LOT 3 (92.22), LOT 4 (92.34), E2SW/4, SE/4 (ALL) SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 31: LOTS 3-7, NE/4SW/4, N2SE/4 SEC 34: SE/4, E2SW/4, SW/4SW/4 SEC 36: ALL | | DUCHESNE | UTAH | M388 | 247 | 451419 |
| | WAYNE C. CLOSE & NORMA CLOSE LLC | 5587.2600 | 38.3845 | 0.006870 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, M&B DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRP IN E2NE/4 SEC 30: N/2, LOT 3 (92.22), LOT 4 (92.34), E2SW/4, SE/4 (ALL) SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 31: LOTS 3-7, NE/4SW/4, N2SE/4 SEC 34: SE/4, E2SW/4, SW/4SW/4 SEC 36: ALL | | DUCHESNE | UTAH | M388 | 249 | 451420 |
| | DON D. PETTY | 4666.6600 | 135.3634 | 0.028627 | T4S R3W SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, METES & BOUNDS DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, METES & BOUNDS DESCRP IN E2NE/4 SEC 30: N2 SEC 31: LOT 6, NW/4SE/4 T4S R4W SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 34: ALL SEC 36: ALL T5S R3W USM SEC 6: LOTS 2 (19.55), 7 (40) WAYNE | | DUCHESNE | UTAH | M388 | 243 | 451417 |
| | RUSSELL ODELL | 4636.1900 | 1.5974 | 0.000345 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, M&B DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRP IN E2NE/4 SEC 30: N2 SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M397 | 66 | 456416 |
| | MICHELLE MONSON | 4636.1900 | 1.5974 | 0.000345 | T4S R4W USM SEC 19: ALL SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 28: ALL SEC 36: ALL T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, M&B DESCRP IN E2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRP IN E2NE/4 SEC 30: N2 SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M4397 | 384 | 456646 |

4217044.7

Exhibit B-1
Page 5

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MINDADEE PORTER | 4836.1900 | 1.5974 | 0.000345 | T4S R3W USM SEC 19 ALL SEC 20 SW/4NE/4 S2/NW/4, SW/4, W/2SE/4, MAB DESCRIP IN E/2SE/4 SEC 29 NE4/NW/4, W/2/NW/4, SE/4/NW/4, MAB DESCRIP IN E2/NE/4 SEC 30 N/2 SEC 31 LOT 6, N/W/4/SE/4 T4S R4W USM SEC 24 ALL SEC 25 N/2 SEC 26 ALL SEC 35 ALL SEC 36 ALL | | DUCHESNE | UTAH | M399 | 46 | 457778 |
| | RANDALL DEWAIN LIDDELL | 4836.1900 | 1.5974 | 0.000345 | T4S R3W USM SEC 19 ALL SEC 20 SW/4NE/4 S2/NW/4, SW/4, W/2SE/4, MAB DESCRIP IN E/2SE/4 SEC 29 NE4/NW/4, W/2/NW/4, SE/4/NW/4, MAB DESCRIP IN E2/NE/4 SEC 30 N/2 SEC 31 LOT 6, N/W/4/SE/4 T4S R4W USM SEC 24 ALL SEC 25 N/2 SEC 26 ALL SEC 35 ALL SEC 36 ALL | | DUCHESNE | UTAH | M399 | 44 | 457777 |
| | CONNIE ERICKSON STRONG | 4895.6600 | 135.3634 | 0.028827 | T4S R3W USM SEC 19 ALL SEC 20 SW/4NE/4 S2/NW/4, SW/4, W/2SE/4, METES & BOUNDS DESCRIP IN E/2SE/4 SEC 29 NE4/NW/4, W/2/NW/4, SE/4/NW/4, W/2/NE/4, METES & BOUNDS DESCRIP IN E/2/NE/4 SEC 30 N/2 SEC 31 LOT 6, N/W/4/SE/4 T4S R4W SEC 24 ALL SEC 25 N/2 SEC 26 ALL SEC 35 ALL SEC 36 ALL | | DUCHESNE | UTAH | M388 | 241 | 451416 |
| | KENT CLIFTON & CHARLENE K. MEMMOTT | 4836.1900 | 4.9970 | 0.001078 | T6S R1W USM SEC 6 LOTS 2 (19.83), 7 (40) NW/NE TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 19: All Section 20: SW4/NE/4, S2/NW/4, SW/4, W/2SE/4. Beginning at the SW corner SE/4/SE/4, thence East 442 feet, thence N 12 degrees 00 E 494 feet, thence N 44 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 202 feet, thence S 46 degrees 25' E 190 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE4/NW/4, W/2/NW/4, SE/4/NW/4, W/2/NE/4. Beginning at the NE4/NE/4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 20' W 400 feet, thence S 59 degrees 30' W 56 feet, thence N 18 degrees 20' E 100 feet, thence N 4 degrees 30' E 213 feet, thence N 69 degrees 10' E 124 feet, thence N 64 degrees 20' E 175 feet, thence N 71 degrees 20' E 73 feet, thence N 18 degrees 20' W 33 feet, thence S 71 degrees 20' W 73 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 00 E 126.6 feet, thence W 643 feet to beginning. Section 30: Lot 1 S2.00, Lot 2 S2.11, E2/NW, NE (aka N/2) Section 31: Lot 6 (37.08 acres), N/W/4/SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: All Section 25: N/2 Section 26: All Section 35: All Section 36: All | | DUCHESNE | UTAH | M405 | 680 | 463266 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | REBECCA K. BRUCE | 4559.1100 | 391.1697 | 0.085800 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 19: All Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4; Beginning at the Southwest corner of SE/4SE/4 of Section 20, thence East 645 feet, thence North 10 degrees 10' East 274 feet; thence 20 degrees East 252 feet; thence South 46 degrees 25' East 160 feet; thence South 31 degrees 10' East 190 feet; thence South 4 degrees 30' East 100 feet; thence South 21 degrees 30' West 101 feet, thence East 220 feet; thence North 1,135.4 feet; thence West 1,320 feet to beginning. Section 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4; Beginning at the Northwest corner of the NE/4NE/4, and running thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 35' West 408 feet, thence South 89 degrees 30' West 56 feet, thence North 9 degrees 20' East 193 feet; thence North 46 degrees East 213 feet, thence North 69 degrees 20' East 213 feet, thence North 69 degrees 30' East 124 feet; thence North 84 degrees 20' East 175 feet, thence North 71 degrees 20' East 133 feet, thence North 18 degrees 40' West 33 feet, thence South 71 degrees 20' West 73 feet; thence North 18 degrees 40' West 214 feet, thence North 12 degrees 05' East 126.6 feet, thence West 643 feet to beginning. Section 30: NE/4, Lot 1 (92.00 acres), Lot 2 (92.11 acres), E/2NW/4, aka N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: All Section 25: N/2 Section 26: All Section 35: All Section 36: All | DUCHESNE | UTAH | M411 | 515 | 467649 |
| | THOMAS P. KANE | 5165.6100 | 396.2182 | 0.076703 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 19: All Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4; Beginning at the Southwest corner of SE/4SE/4 of Section 20, thence East 645 feet, thence North 10 degrees 10' East 274 feet; thence 20 degrees East 252 feet; thence South 46 degrees 25' East 160 feet; thence South 31 degrees 10' East 190 feet; thence South 4 degrees 30' East 100 feet; thence South 21 degrees 30' West 101 feet, thence East 220 feet; thence North 1,135.4 feet; thence West 1,320 feet to beginning. Section 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4; Beginning at the Northwest corner of the NE/4NE/4, and running thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 35' West 408 feet, thence South 89 degrees 30' West 56 feet, thence North 9 degrees 20' East 193 feet; thence North 46 degrees East 213 feet, thence North 69 degrees 20' East 213 feet, thence North 69 degrees 30' East 124 feet; thence North 84 degrees 20' East 175 feet, thence North 71 degrees 20' East 133 feet, thence North 18 degrees 40' West 33 feet, thence South 71 degrees 20' West 73 feet; thence North 18 degrees 40' West 214 feet, thence North 12 degrees 05' East 126.6 feet, thence West 643 feet to beginning. Section 30: NE/4, Lot 1 (92.00 acres), Lot 2 (92.11 acres), E/2NW/4, aka N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: All Section 25: All Section 26: All Section 30: Lot 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (41.2), Lot 7 (40.42), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 Section 36: All | DUCHESNE | UTAH | M411 | 511 | 467647 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 8.4925 | 0.026539 | Township 4 South, Range 4 West, USM Section 25: N/2 | | DUCHESNE | UTAH | | | 476618 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM Section 26: ALL | | DUCHESNE | UTAH | | | 482848 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM Section 35: ALL | | DUCHESNE | UTAH | | | 482849 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026480 | Township 4 South, Range 4 West, USM Section 35: ALL | | DUCHESNE | UTAH | | | 482850 |
| | CARMAN FAMILY INVESTMENT CO | 252.6000 | 6.6888 | | Township 4 South, Range 3 West, USM Section 25: The NW/4, and the W/2NE/4, and also a 14.34 acre tract of land, more or less, and being described as beginning at the NW/C of the NE/4E/4 of said section 25 and running thence East 470 feet, thence North 18 degrees 35' West 408 feet, thence South 89 degrees 30' West 56 feet, thence North 9 degrees 20' East 193 feet thence North 46 degrees East 213 feet thence North 69 degrees 20' East 213 feet, thence North 69 degrees 30' East 124 feet, thence North 84 degrees 20' East 175 feet, thence North 71 degrees 20' East 133 feet, thence North 18 degrees 40' West 33 feet, thence South 71 degrees 20' West 73 feet, thence North 18 degrees 40' feet to point of beginning | | DUCHESNE | UTAH | M423 | 825 | 482851 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM Section 24: ALL | | DUCHESNE | UTAH | | | 482852 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MAGIC M & R, LLC | 4559.1100 | 29.9817 | 0.00576 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 19: (All) Section 20: SW/4NE/4, S/2NW/4, SE/4SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 445 feet, thence N 12 Degrees 00 E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10 E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25 E 160 feet, thence S 31 degrees 10 E 190 feet, thence S 4 degrees 30 E 100 feet, thence S 21 degrees 30 W 101 feet, thence E 220 feet, thence N 1 354 feet, thence W 1 320 feet, thence S 1 320 feet to beginning. SEC 28: NE/4NW/4, W/2NW/4, NE/4SW/4, W/2NE/4, Beginning at the NE/4NE/4, thence S 1 320 feet, thence E 470 feet, thence N 16 degrees 35 W 400 feet, thence S 59 degrees 30 W 56 feet, thence N 4 degrees 20 W 116 feet, thence N 45 degrees E 113 feet, thence N 4 degrees 50 E 213 feet, thence N 69 degrees 15 E 124 feet, thence N 64 degrees 20 E 175 feet, thence N 71 degrees 20 E 73 feet, thence N 18 degrees 20 W 33 feet, thence S 71 degrees 05 E 120 feet, thence W 214 feet, thence N 12 degrees 05 E 126.6 feet, thence W 643 feet to beginning. Section 30: N/2 Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M424 | 350 | 476816 |
| | LEO B. & MARILYN L. FOY | 160.0000 | 53.3333 | 0.333333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M427 | 700 | 478882 |
| | JOAN V. FOY | 160.0000 | 53.3333 | 0.333333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M429 | 199 | 479772 |
| | SHARON F. LLOYD | 160.0000 | 13.3333 | 0.083333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M429 | 201 | 479774 |
| | PEGGY F. SULSER | 160.0000 | 13.3333 | 0.083333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 714 | 479486 |
| | KATHY F. OLSEN | 160.0000 | 13.3333 | 0.083333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 724 | 479490 |
| | WILLIAM J. FOY | 160.0000 | 13.3333 | 0.083333 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 716 | 479487 |
| | STATE OF UTAH | 160.0000 | 160.0000 | 1.000000 | T5S R4W USM SEC 12: SW/4NE/4, S/2NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M-104 | 540 | 406355 |
| UTE-I-109-IND-5351 | UTERO COMISSION - UTE INDIAN TRIBE | 4150.0600 | 4150.0000 | 1.000000 | T4S R4W USM SEC: 6: LOT 1, N2SE/4, SW/4SE/4 SEC: 7: LOTS 1, 2, 3, 4, 5, 6, 7, SE/4NW/4, E/2SW/4, S/2NE/4, SE/4 SEC: 8: ALL SEC: 9: S/2 SEC: 10: S/2 SEC: 15: N/2 SEC: 16: ALL SEC: 17: ALL SEC: 18: LOTS 1, 2, 3, 4, E/2W/2, E/2 | | DUCHESNE | UTAH | | | |
| | RACHEL S. JENSEN (VETAR ENERGY, A GENERAL PARTNERSHIP) | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR282 | 129 | 301299 |
| | JOSEPHINE S. VODA REVOCABLE TRUST (EDWARD VODA TRUSTEE) | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR282 | 127 | 301298 |
| | ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERHEAD) | 640.0000 | 68.0000 | 0.106250 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR282 | 125 | 301297 |
| | DENNIS G SMITH (LANA KEMP SMITH) | 320.0000 | 49.5000 | 0.154688 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | M317 | 468 | 265782 |
| | JOSEPH M. SMITH FAMILY TRUST (J. SMITH INVESTMENTS, LLC) | 320.0000 | 59.0000 | 0.184375 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR262 | 780 | 302501 |
| | PATRICIA REEDER EUBANK | 640.0000 | 13.0000 | 0.020313 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 16 | 304319 |
| | JAMES C REEDER | 640.0000 | 13.0000 | 0.020313 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 18 | 304320 |
| | COVEY MINERALS INC. | 640.0000 | 1.0000 | 0.001563 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 14 | 304318 |
| | A-8 INVESTMENT COMPANY | 640.0000 | 1.5000 | 0.002344 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 481 | 305020 |
| | THE HATCH GROUP LLC | 640.0000 | 1.5000 | 0.002344 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 479 | 305019 |
| | BENJAMIN F. & VICKY M. BRIGHT | 640.0000 | 0.5000 | 0.000781 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 475 | 305017 |
| | MICHAEL GIBSON TRUST 1992 | 640.0000 | 0.5000 | 0.000781 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | MR267 | 477 | 305018 |
| | FIRST SECURITY BANK OF UTAH, TRUSTEE OF THE TRUST OF NEVA O. COLTHARP | 640.0000 | 4.0000 | 0.006250 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | M280 | 131 | 322083 |
| | TERESA C. HOMEL | 640.0000 | 0.8000 | 0.001250 | T4S R4W USM SEC: 14: N/2 SEC: 15: S/2 | | DUCHESNE | UTAH | M280 | 127 | 322001 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARIE C. OLIVE AND KEN OLIVE (KLN LEGACY LP) | 640.0000 | 0.8000 | 0.001250 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M331 | 751 | 414132 |
| | CLARE C THOMPSON PIERCE | 640.0000 | 2.0000 | 0.003125 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 133 | 320264 |
| | CONVEST ENERGY CORPORATION | 640.0000 | 3.0200 | 0.004719 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 157 | 320433 |
| | LARRY L BECKSTEAD (SANDRA J. BECKSTEAD REVOCABLE TRUST) | 320.0000 | 0.6250 | 0.001953 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M280 | 161 | 320435 |
| | RANDON P. BECKSTEAD (RANDON & CINDY BECKSTEAD, TRUSTEES) | 320.0000 | 0.6250 | 0.001953 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M280 | 163 | 320436 |
| | SANDRA J. BECKSTEAD REVOCABLE TRUST | 320.0000 | 0.6250 | 0.001953 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M280 | 167 | 320438 |
| | GREGORY W. BECKSTEAD AND CYNTHIA | 320.0000 | 0.6250 | 0.001953 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M280 | 173 | 320441 |
| | JOAN COLTHARP-SHEPARDSON (JOAN COLTHARP DEAN) | 640.0000 | 2.0000 | 0.003125 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 175 | 320442 |
| | DIANNE COLTHARP-CHANDLER (ESTATE OF DIANNE C. CHANDLER) | 640.0000 | 2.0000 | 0.003125 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 177 | 320443 |
| | RICHARD N. COLTHARP & MARIE COLTHARP | 640.0000 | 2.0000 | 0.003125 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 179 | 320444 |
| | CECILIA A. COLTHARP GARDNER AND MARK GARDNER | 640.0000 | 0.8000 | 0.001250 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 181 | 320445 |
| | N GORDON COLTHARP AND MARY BETH COLTHARP | 640.0000 | 0.8000 | 0.001250 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 800 | 320783 |
| | FORCENERGY | 640.0000 | 1.8282 | 0.002867 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 685 | 320672 |
| | COASTAL OIL & GAS USA LP | 640.0000 | 18.8750 | 0.028367 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 617 | 322248 |
| | WILLIAMS PRODUCTION RMT COMPANY | 640.0000 | 6.5012 | 0.010158 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M3287 | 690 | 331430 |
| | FRANCES ANN C. LOOS | 320.0000 | 0.6670 | 0.002084 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M303 | 476 | 367355 |
| | PATRICIA JANE C. GILSON | 320.0000 | 0.6670 | 0.002084 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M303 | 472 | 367353 |
| | MARY CATHERINE BRINKERHOFF | 320.0000 | 0.6670 | 0.002084 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M303 | 474 | 367354 |
| | FAWN B. COLTHARP (FRANCES O. LOOS CO-TRUSTEE FAWN B. COLTHARP FAMILY LIVING TRUST) WILLIAM H. COLTHARP | 320.0000 | 2.0000 | 0.006250 | T4S R4W USM SEC 14: N/2 | | DUCHESNE | UTAH | M303 | 470 | 367352 |
| | EDWARD J. VODA, TRUSTEE OF THE JOSEPHINE S VODA REVOCABLE TRUST | 640.0000 | 0.8000 | 0.001250 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 DEPTHS BELOW 3,564 | | DUCHESNE | UTAH | M313 | 676 | 389365 |
| | RACHEL S JENSEN (VETRA ENERGY, A GENERAL PARTNERSHIP) | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | MR264 | 476 | 303711 |
| | JOSEPH H SMITH FAMILY TRUST | 640.0000 | 94.2744 | 0.147304 | T4S R4W USM SEC 14: N/2 SEC 28: ALL | | DUCHESNE | UTAH | MR264 | 488 | 303717 |
| | ELLEN S. MOODY, TRUSTEE OF THE ELLEN S. MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M. MOTHERSEAD) | 640.0000 | 52.1690 | 0.081514 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR264 | 506 | 303726 |
| | | 3200.0000 | 228.2928 | 0.073529 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR264 | 510 | 303728 |
| | GLEN JS. PETTY AND ELEANOR PETTY (DON PETTY, CONNIE ERICKSON-STRONG) | 3200.0000 | 17.7582 | 0.005549 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR264 | 514 | 303730 |
| | DENNIS G SMITH (LANA KEMP SMITH) S M HORIAN | 640.0000 | 80.8416 | 0.126315 | T4S R4W USM SEC 28: ALL | | DUCHESNE | UTAH | MR264 | 519 | 303732 |
| | | 2240.0000 | 7.8694 | 0.003513 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR264 | 463 | 303705 |
| | FLOYD O PETTY AND EMILY J PETTY (LUCILLE CHAMBERLIN, DEE ANN TALBOT, CARMEN GRAY) | 3200.0000 | 17.7582 | 0.005549 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M286 | 16 | 328533 |

Exhibit B-3
Page 8

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | WALDINE SORENSEN (ELAINE SHUMWAY, TRUSTEE) | 2240.0000 | 31.4771 | 0.014062 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 467 | 303707 |
| | NANCY REULING (THE NANCY REULING-HARDY REVOCABLE TRUST) | 2240.0000 | 15.7886 | 0.07026 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 469 | 303708 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4374 | 0.039746 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 471 | 303709 |
| | LEO L. FARNSWORTH AND BETH FARNSWORTH (SHARON L. PECK, TRUSTEE; THE LEO AND BETH FARNSWORTH TRUST) | 2240.0000 | 15.7388 | 0.07026 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 548 | 303744 |
| | TAMERA SUE FARNSWORTH | 2240.0000 | 7.8694 | 0.03513 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 544 | 303742 |
| | COLEEN THACKER (KAREN T. SORENSEN, R. TODD THACKER, KIP E. THACKER) | 2240.0000 | 15.7388 | 0.07026 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 546 | 303743 |
| | KEVIN RICHARD LISTER | 2240.0000 | 7.8694 | 0.03513 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 542 | 303741 |
| | ALVA C. SNOW AND JEAN D. SNOW (GORDON E. SNOW) | 2240.0000 | 5.9500 | 0.002656 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 540 | 303740 |
| | CLAUDE S. MURRAY AND NADA L. MURRAY | 2240.0000 | 7.8400 | 0.003500 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 538 | 303739 |
| | CLENTY R AMES (SHERRAL AMES GOODRICH, DORA WERSLAND, ALTA AMES GIBSON, HOOKER AND LINDA M. AMES, DANIEL MILLER PR ESTATE OF BONNIE MILLER) | 2240.0000 | 10.4823 | 0.004694 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 534 | 303737 |
| | KEITH PACE AND FRANKIE PACE | 2240.0000 | 3.1500 | 0.001406 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR266 | 631 | 304078 |
| | ANN S WHITE | 2240.0000 | 15.7900 | 0.007031 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR266 | 635 | 304080 |
| | ANONA MILES | 2240.0000 | 15.7900 | 0.007031 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M268 | 429 | 332686 |
| | PATRICIA REEDER EUBANK | 3200.0000 | 23.1000 | 0.007219 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR266 | 633 | 304079 |
| | MOREL DUNCAN AND ELVA JANETT DUNCAN | 2240.0000 | 7.8400 | 0.003500 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR266 | 639 | 304082 |
| | REBECCA K HELMSTADTER (REBECCA K. BRUCE) | 3200.0000 | 25.0140 | 0.007817 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 461 | 303704 |
| | RODNEY B. HORROCKS AND PHOEBE M. HORROCKS | 2240.0000 | 31.5000 | 0.014063 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR264 | 459 | 303703 |

Exhibit B-1
Page 10

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | J.R. WILLIAMS (MATTHEW J. WILLIAMS, LONDA Y. SVKOROON, VICTORIA S. JOHNSON) | 3200.0000 | 4.2000 | 0.001313 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR266 | 637 | 304081 |
| | MICHAEL THOMAS SVEATMAN | 2240.0000 | 5.2500 | 0.002344 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M288 | 641 | 333025 |
| | B & V KRAUSE HEIRS TRUST | 2880.0000 | 20.7000 | 0.007188 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR266 | 645 | 304094 |
| | FIRST SECURITY BANK OF UTAH N.A., AS AGENT FOR RICHARD R. BURTON, DANIEL H. BURTON AND JUDITH BURTON MOYLE (RICHARDS RESOURCES, LLC, JUDITH BURTON MOYLE, IDAHO YOUTH RANCH) | 3200.0000 | 16.9000 | 0.005281 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR266 | 643 | 304100 |
| | HARVEY M. HATCH AND FRANCES C. HATCH, TRUSTEES; HATCH FAMILY TRUST (WILLIAM & JANET HATCH AB LIVING TRUST, PATSY L. NODKO & MARTIN L. NODKO, VICKY ANN MALLOCK, TRUSTEE OF THE VICKY ANN MALLOCK TRUST) | 2880.0000 | 6.2100 | 0.002156 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M412 | 627 | 465347 |
| | WAYNE V. CLOSE AND NORMA W. CLOSE, AS TRUSTEE (DAVID W. CLOSE, MANAGER; WAYNE AND NORMA CLOSE LLC) | 3200.0000 | 6.1700 | 0.001928 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 186 | 304476 |
| | DAVID L. HORROCKS AND LILA H. MCMULLIN (RALPH D. MCMULLIN & LILA MCMULLIN LIFE ESTATE) | 2240.0000 | 15.7500 | 0.007031 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 190 | 304478 |
| | ESTHER V. BIRD (ESTHER V. BIRD & ROGER M. BIRD, JT) | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 152 | 304458 |
| | RILEY R. PREATOR (BARRY B. PREATOR, KAREN PREATOR HOLT) | 2240.0000 | 3.1500 | 0.001406 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 164 | 304465 |
| | MARK KEVIN SVEATMAN | 2240.0000 | 5.2500 | 0.002344 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 182 | 304474 |
| | PERRY L. MAXFIELD AND RAIJA K. MAXFIELD (RAIJA ANNELLI MAXFIELD, TRUSTEE) | 2240.0000 | 3.9401 | 0.001759 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 176 | 304471 |
| | EDNA E. MAGHER (JAY A. CHAMBERLAIN) | 2240.0000 | 1.4800 | 0.000661 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 156 | 304460 |
| | EVELYN PACE MURRAY | 2240.0000 | 3.1500 | 0.001406 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 166 | 304466 |
| | JAMES C. REEDER | 3200.0000 | 23.1000 | 0.007219 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 192 | 304479 |
| | LEAH BASSETT | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | MR267 | 154 | 304459 |

Exhibit B-1
Page 11

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | THOMAS E ROBINSON, TRUSTEE OF THE THOMAS E ROBINSON FAMILY TRUST (JOHN G ROBINSON TRUSTEE) | 2240.0000 | 7.9100 | 0.003531 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 188 | 304477 |
| | LARRY O MAXFIELD | 2240.0000 | 3.9401 | 0.001759 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 172 | 304469 |
| | CAMERON DENNING, P.R. OF THE ESTATE OF HARRY J. SCHULTZ AND RICHARD C. SCHULTZ (CAMERON B. COLTRAIN, HOWARD G SCHULTZ, MOLLY CAMERON, GENE SCHULTZ BYRGE) | 2240.0000 | 10.1323 | 0.004523 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 160 | 304462 |
| | LARUE O NIXON | 2240.0000 | 5.9500 | 0.002656 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 180 | 304473 |
| | CROFF OIL COMPANY | 640.0000 | 11.9474 | 0.019968 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 339 | 304650 |
| | KENT M MAXFIELD (LARRY OR VAN MAXFIELD) | 2240.0000 | 3.9200 | 0.001750 | T4S R4W USM SEC 14 N/2 SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 168 | 304467 |
| | GILBERT R HORROCKS AND LOIS HATCH HORROCKS (GILBERT R HORROCKS) | 2880.0000 | 6.2100 | 0.002156 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 148 | 304456 |
| | LAURA H CUMMINGS | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 201 | 304486 |
| | C. AFTON MACHIE | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 150 | 304457 |
| | JOHN D FARNSWORTH (LINDA A. FARNSWORTH) | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 333 | 304747 |
| | EILEEN S TARCAY | 2240.0000 | 5.0563 | 0.002262 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 158 | 304461 |
| | LESLIE M SPEED AND PHILLIP J. SPEED | 2240.0000 | 3.9401 | 0.001759 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 174 | 304470 |
| | BROWNING BANCORP (ERIK C. BARTON) | 2240.0000 | 15.7500 | 0.007031 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR248 | 545 | 284414 |
| | L GENE CLOSE (PATRICIA A. CLOSE) | 3200.0000 | 5.9000 | 0.001844 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 534 | 305079 |
| | WILLIAM ANDREW SWEATMAN | 2240.0000 | 5.2500 | 0.002344 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 184 | 304475 |
| | THOMAS P. KANE | 3200.0000 | 25.0200 | 0.007819 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | MR267 | 337 | 304749 |
| | ADELE FARNSWORTH (KRIS OCONNOR, TRUSTEE OF THE ADELE FARNSWORTH FAMILY TRUST) | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M267 | 341 | 304751 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | AUDREY SHARLEEN VAN LUIK | 2880.0000 | 4.1400 | 0.001438 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 23: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | MR267 | 562 | 305232 |
| | VIRGINIA DALE JONES PACE | 2240.0000 | 3.1500 | 0.001406 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | MR268 | 647 | 306042 |
| | HAROLD H. BENNETT, RICHARD K. WINTERS AND KENNETH M. SMITH, TRUSTEES; RICHARD S. BENNETT MARITAL TRUST | 2240.0000 | 9.4500 | 0.004219 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | MR268 | 645 | 306041 |
| | ZIONS FIRST NATIONAL BANK, TRUSTEE, MALCOLM MCKINNON MARITAL TRUST | 2240.0000 | 70.8400 | 0.031625 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | MR267 | 335 | 304748 |
| | LILIUS J ALEXANDER | 1600.0000 | 5.6210 | 0.003513 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 297 | 329184 |
| | RODGER AMES AND LINDA M. AMES | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 137 | 329009 |
| | BERT DARWIN BROTHERSON AND KATHLYN BROTHERSON (KATHLYN BROTHERSON) | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 139 | 329010 |
| | BONNIE LEE BROTHERSON AND TERRY BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 141 | 329011 |
| | MARTIN WILLIAM BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 143 | 329012 |
| | ALTA AMES GIBSON | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 283 | 329177 |
| | GEORGE F. HACKING AND MARY G. HACKING (DAVID GEORGE HACKING, MARGARET H. POUNDER, JOSEPH GRANT HACKING, DAVID GEORGE HACKING AIF FOR MARYELEN HACKING) | 1600.0000 | 2.8105 | 0.001757 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 183 | 329014 |
| | DEWEY MAC JESSEN & CYNTHIA JESSEN | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0269 | 187 | 329016 |
| | DOUGLAS G JESSEN (DOUGLAS G & JULIE G. JESSEN) | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 189 | 329017 |
| | GARY JESSEN AND ROSALIE JESSEN | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 191 | 329018 |
| | GEORGE REAY JESSEN AND BETH JESSEN | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 199 | 329022 |
| | MERLIN FRANK JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 197 | 329021 |
| | ROBERT GLENN JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 285 | 329178 |
| | KATHY JEAN BIRD (RONALD LEO BIRD) | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 295 | 329183 |
| | JIMMY D BROTHERSON AND VIRGINIA BROTHERSON | 1600.0000 | 0.6030 | 0.000602 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 289 | 329180 |
| | DAVID L FARNSWORTH AND LILLIAN FARNSWORTH | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 293 | 329182 |
| | CONNIE DEANE HOLGATE | 1600.0000 | 0.1469 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 291 | 329181 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | JOHNNY DEAN JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 287 | 329179 |
| | WILLIAM GEORGE JESSEN (CHARLENE JESSEN) | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 299 | 329185 |
| | DEBORAH JEAN MCKEE AND LARRY MCKEE (DEBORAH JEAN POTTER) | 1600.0000 | 0.1489 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 300 | 329186 |
| | BONNIE ANN MILLER (DANIEL MILLER PR ESTATE OF BONNIE ANN AMES MILLER) | 1880.0000 | 0.7338 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 34: SE/4, E/2SW/4, SW4SW/4 | | DUCHESNE | UTAH | M0286 | 193 | 329019 |
| | NORMA DEANE MITCHELL AND NENE B. MITCHELL | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 195 | 329020 |
| | JUDY REISBECK AND DIXON REISBECK | 1600.0000 | 0.1489 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 302 | 329187 |
| | MINNIE LUE ROBERTS AND DEE ROBERTS | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 304 | 329188 |
| | GRACE WILKINS (SUZANN W. SMLIN, JULIA W. WILLIAMS) | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 306 | 329189 |
| | JANETB WILLIAMS AND KENT WILLIAMS | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 438 | 329437 |
| | FRANKLIN D FARNSWORTH | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 605 | 329738 |
| | G. ALLEN AMES (GEORGE ALLEN AMES) | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 428 | 329432 |
| | CHRIS J BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 430 | 329433 |
| | NAN B COTTLE AND DANIEL L COTTLE | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 432 | 329434 |
| | SHERRIL GODORICH (SHERRIL AMES GODORICH) | 1880.0000 | 0.7338 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 34: SE/4, E/2SW/4, SW4SW/4 | | DUCHESNE | UTAH | M0286 | 175 | 329013 |
| | DOROTHY B MORRIS (CLARK C MORRIS, TRUSTEE; CLARK C. MORRIS TRUST UDT 11-21-2012) | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 434 | 329435 |
| | PATRICK JAMES O'DONNELL | 1600.0000 | 0.8431 | 0.000527 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 607 | 329739 |
| | SHAUNA ANN O'DONNELL | 1600.0000 | 0.8431 | 0.000527 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 609 | 329740 |
| | DORA JANE WERSLAND | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 436 | 329436 |
| | ELWOOD HARRISON, TRUSTEE FOR EDWARD MURRAY HARRISON & GEORGIA KNELL HARRISON | 1600.0000 | 0.5620 | 0.000351 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0287 | 725 | 331557 |
| | JUNE H. ROWLEY TRUSTEE OF THE JUNE H ROWLEY FAMILY LIVING TRUST (LARUE ROBERTS AND VICKIE R. COWAN) | 1600.0000 | 11.2420 | 0.007026 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0287 | 875 | 331420 |
| | CHARLES HOMER BLACKSHER, TRUSTEE; ETHEL L FARNSWORTH LIVING TRUST (HOMER E. BLACKSHER, PR OF ESTATE OF CHARLES H. BLACKSHER) | 1600.0000 | 1.0200 | 0.000638 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0288 | 2 | 331782 |
| | THEODORE G. SCHOPPE | 960.0000 | 16.0000 | 0.016667 | T4S R4W USM SEC 22: S/2 SEC 23: ALL | | DUCHESNE | UTAH | M073 | 116 | 439690 |

| Lease Number | Original Lessor Lease Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARGARET H. REAY | 960.0000 | 20.0001 | 0.020833 | T4S R4W USM<br>SEC 22: S/2<br>SEC 23: S/2 | | | UTAH | M387 | 232 | 450610 |
| | REBECCA K BRUCE | 606.5000 | 5.0495 | 0.008324 | T4S R4W USM<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 159 | 450659 |
| | HORROCKS FAMILY MINERAL ENTERPRISES, LLC | 606.5000 | 8.5228 | 0.014062 | T4S R4W USM<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.91), 6 (41.20), 7 (40.43),<br>NE4SW/4, N2SE/4 | | DUCHESNE | UTAH | M323 | 430 | 405231 |
| | CLARK C MORRIS, TRUSTEE, CLARK C. MORRIS TRUST U/D/T 11-21-2012 | 1245.5000 | 0.6256 | 0.000502 | T4S R4W USM<br>SEC 34: SE/4, E2SW/4, SW/4SW/4<br>SEC 29: ALL | | DUCHESNE | UTAH | M415 | 480 | 470451 |
| | JACK D. CLOSE, SR | 4151.0700 | 8.6109 | 0.002074 | T4S R4W USM<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4<br>T4S R4W USM<br>SEC 30: LOT3 (52.22), LOT 4 (52.34), E2SW/4, SE/4 (S/2) | | DUCHESNE | UTAH | M026 | 37 | 409441 |
| | KENT A CHIDESTER | 2846.5000 | 0.2001 | 0.000070 | T4S R4W USM<br>SEC 21: S/2<br>SEC 22: ALL<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M300 | 753 | 361096 |
| | HELEN C WILLOUGHBY | 2846.5000 | 0.2001 | 0.000070 | T4S R4W USM<br>SEC 21: S/2<br>SEC 22: ALL<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M301 | 199 | 361582 |
| | BARBARA JEAN COLLETT | 2846.5000 | 0.2002 | 0.000070 | T4S R4W USM<br>SEC 21: S/2<br>SEC 22: ALL<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M301 | 206 | 361585 |
| | GLVDA R NELSON<br>(GLYDA R NELSON & NAN TUCKER) | 960.0000 | 5.1252 | 0.005339 | T4S R4W USM<br>SEC 22: S/2<br>SEC 23: S/2 | | DUCHESNE | UTAH | M373 | 114 | 439689 |
| | RICHARD M CHIDESTER, POA F OR RICHARD C CHIDESTER | 2846.5000 | 0.2001 | 0.000070 | T4S R4W USM<br>SEC 21: S/2<br>SEC 22: ALL<br>SEC 23: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 31: LOTS 3 - 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M301 | 279 | 361819 |
| | CLINTON PAUL FREDERICKSON | 2846.5000 | 0.0498 | 0.000017 | T4S R4W USM<br>SEC 23: S/2<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M302 | 55 | 363878 |
| | DON F BRADSHAW, TRUSTEE OF THE DON F. BRADSHAW TRUST<br>(DJ INVESTMENT COMPANY LTD) | 960.0000 | 20.0001 | 0.020833 | T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>T4S R4W USM<br>SEC 31: LOTS 3 - 7, NE4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | A658 | 764 | 450420 |
| | MELVIN D CLOSE JR, TRUSTEE, MELVIN D CLOSE JR, TRUST R101 | 2950.0000 | 5.3102 | 0.002074 | T4S R4W USM<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: S/2 | | DUCHESNE | UTAH | M373 | 112 | 439688 |
| | MARGARET H. POUNDER | 966.5000 | 0.4245 | 0.000439 | T4S R4W USM<br>SEC 22: N/2<br>SEC 23: N/2<br>SEC 20: ALL<br>SEC 31: LOT3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7<br>(40.43), NE4SW/4, N2SE/4 | | DUCHESNE | UTAH | M404 | 290 | 462000 |
| | JOSEPH GRANT HACKING | 966.5000 | 0.4245 | 0.000439 | T4S R4W USM<br>SEC 20: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7<br>(40.43), NE4SW/4, N2SE/4 | | DUCHESNE | UTAH | M404 | 288 | 461999 |
| | MARYELEN HACKING BROWN | 966.5000 | 0.4245 | 0.000439 | T4S R4W USM<br>SEC 20: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7<br>(40.43), NE4SW/4, N2SE/4 | | DUCHESNE | UTAH | M403 | 303 | 461466 |
| | DAVID GEORGE HACKING | 966.5000 | 0.4245 | 0.000439 | T4S R4W USM<br>SEC 20: ALL<br>SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7<br>(40.43), NE4SW/4, N2SE/4 | | DUCHESNE | UTAH | M403 | 301 | 461465 |

Exhibit B-1
Page 14

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RODGER E. AMES | 1,246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31 LOT (3 (40.03), Lot 4 (#42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M399 | 792 | 458374 |
| | SHERRAL AMES GOODRICH | 1,246.5000 | 0.8507 | 0.000682 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31 LOT (3 (40.03), Lot 4 (#42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M400 | 324 | 458693 |
| | GEORGE ALLEN AMES | 1,246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31 LOT (3 (40.03), Lot 4 (#42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M400 | 330 | 458696 |
| | DORA WIERSLAND | 1,246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31 LOT (3 (40.03), Lot 4 (#42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M400 | 328 | 458695 |
| | ALTA A. GIBSON | 1,246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31 LOT (3 (40.03), Lot 4 (#42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M400 | 326 | 458694 |
| | JULIA W. WILLIAMS | 920.0000 | 0.2350 | 0.000255 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: ALL Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M409 | 40 | 466960 |
| | SUZANN W. SMUIN | 920.0000 | 0.2350 | 0.000255 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: ALL Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M409 | 43 | 466961 |
| | HOMER E. BLACKSHER | 1,246.5000 | 0.7961 | 0.000639 | T4S R4W USM SEC 29: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M421 | 179 | 474778 |
| | SHARON K. STEWART | 280.0000 | 0.7615 | 0.002720 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M395 | 283 | 455200 |
| | GALA L. BELL | 280.0000 | 0.7615 | 0.002720 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M395 | 205 | 455301 |
| | DOROTHY C. ARRASMITH | 4559.1100 | 19.3300 | 0.004240 | Township 4 West USM Section 19: Lots 1 (51.82) 2 (51.85), 3 (51.88), 4 (51.92), E/2W/2, E/2 Section 30: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4; Beginning at the NW corner NE/4NE/4, thence S 1,320 feet, thence E 470 feet, thence N 16 degrees 30' 45 feet, thence S 59 degrees 30' W 56 feet, thence N 9 degrees 20' E 100 feet, thence N 45 degrees E 119 feet, thence N 64 degrees 00 E 213 feet, thence N 69 degrees 15' E 124 feet, thence N 64 degrees 20' E 175 feet, thence N 71 degrees 20' E 73 feet, thence N 18 degrees 20' E 143 feet, thence S 71 degrees 20' E 170 73 feet, thence N 16 degrees 45 feet, thence N 12 degrees 00' E 126.6 feet, thence W 643 feet to beginning SEC 30: Lot 3 (52.00), 2 (52.11), E/2NW/4, NE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M422 | 690 | 476614 |
| | DEE ANN TALBOT | 326.5000 | 12.4199 | 0.038040 | SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M389 | 327 | 452576 |
| | ELAINE SHUMWAY | 280.0000 | 0.9837 | 0.003513 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M390 | 422 | 453522 |
| | ARDA HIGBEE AND VAUGHN HIGBEE | 280.0000 | 0.9837 | 0.003513 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M395 | 160 | 455203 |
| | DAVID GEORGE HACKING | 280.0000 | 0.1230 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 284 | 459718 |
| | MARYELEN BROWN C/O DAVID GEORGE HACKING | 280.0000 | 0.1230 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 286 | 459719 |
| | JOSEPH GRANT HACKING | 280.0000 | 0.1230 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 290 | 459721 |
| | MARGARET H. POUNDER | 280.0000 | 0.1230 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 288 | 459720 |
| | LONDA Y SWORODA | 280.0000 | 0.1228 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 315 | 463774 |
| | VICTORIA SUSAN JOHNSON | 280.0000 | 0.1228 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 313 | 463773 |
| | MATTHEW J WILLIAMS | 280.0000 | 0.1228 | 0.000439 | T4S R4W USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 311 | 463772 |
| | GORDON E SNOW | 280.0000 | 0.7377 | 0.002635 | T4S R4W USM SEC 34: SE/4, E/2SW/4, NE/4SW/4 | | DUCHESNE | UTAH | M419 | 402 | 473595 |
| | DAVID MELESSO | 320.0000 | 320.0000 | 1.000000 | T4S R4W USM SEC 34: N/2 | | DUCHESNE | UTAH | M324 | 93 | 406169 |

Exhibit B-3
Page 16

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CROFF OIL COMPANY INC | 640.0000 | 11.9474 | 0.018668 | T4S R4W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 44 DEG 00' E 148', TH N 13 DEG 10' E 10' E 190', TH S 43EG 30' E 100', TH S 21 DEG 30' W 191', TH E 220', TH N 135', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4 BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 498', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 193', TH N 43 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 640' TO BEG<br>SEC 30: N/2 | T4S R4W USM<br>SEC 14: S/2<br>SEC 15: S/2<br>SEC 16: S/2<br>SEC 21: S/2<br>SEC 22: S/2<br>SEC 23: ALL<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 34: SE/4, S/2SW/4, NE/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | DUCHESNE | UTAH | M337 | 164 | 418211 |
| | BEATRICE CHRISTOPHERSON | 2846.5000 | 5.3333 | 0.001674 | T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 33: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M309 | 759 | 381345 |
| | JULIA PARNS | 2846.5000 | 5.3333 | 0.001674 | T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 33: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M310 | 299 | 381954 |
| | JANET DAVEY | 2846.5000 | 5.3333 | 0.001674 | T4S R4W USM<br>SEC 21: S/2<br>SEC 27: ALL<br>SEC 28: ALL<br>SEC 29: ALL<br>SEC 33: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M310 | 301 | 381955 |
| | FREDERICK U LEONARD, TRUSTEE OF THE FREDERICK U AND ROSALYN LEONARD FAMILY TRUST DATED JUNE 7, 1989 | 4636.1900 | 20.3404 | 0.004367 | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 44 DEG 00' E 148', TH N 13 DEG 10' E 274', TH 20 DEG E 25C', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 160', TH S 43EG 30' E 100', TH S 21 DEG 30' W 191', TH E 220', TH N 135', TH W 1,320', TH S 1,320'TO BEG<br>SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4 BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 498', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 193', TH N 43 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 640' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M418 | 409 | 472731 |
| | ROBERT LEE MARMON, TRUSTEE OF THE MARMON FAMILY TRUST U/D/T DATED APRIL 12, 1990 AS AMENDED | 4636.1900 | 5.0801 | 0.001006 | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 44 DEG 00' E 148', TH N 13 DEG 10' E 274', TH 20 DEG E 25C', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 160', TH S 43EG 30' E 100', TH S 21 DEG 30' W 191', TH E 220', TH N 135', TH W 1,320', TH S 1,320'TO BEG<br>SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4 BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 498', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 193', TH N 43 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 640' TO BEG<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M415 | 808 | 470772 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PHYLLIS R PARCELL | 4836.1900 | 10.6000 | 0.002286 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S2/NW/4 SW/4, W2SE/4, BEG. SW CORNER SE/4SE/4, THE 643 FT, TH N 12 DEGREES 05'E 49.4 FT, TH N 46 DEGREES E. 148 FT, THN 13 DEGREES 07'E 274 FT, TH 20 DEGREES 00'E 252 FT, TH S 45 DEGREES 25'E 160 FT, TH S 31 DEGREES 50'E 100 FT, THE 220 FT, TH. W 1,320 FT, TH. W 1,320 FT, TH. S 1,320 FT TO BEGINNING. SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, BEG NE4NE/4, TH. S 1,320 FT, TH. E 470 FT, TH N 19 DEGREES 33'W 408 FT, TH S 59 DEGREES 30' W 56 FT, TH. N 9 DEGREES 20'E 188 FT, TH. N 40 DEGREES E 113 FT, TH N 4 DEGREES 00'E 213 FT, TH. N 89 DEGREES 15'E 1,04 FT, TH. N 64 DEGREES 20'E 175 FT, TH. N 71 DEGREES 20'W 33 FT, TH. S 71 DEGREES 20'W 73 FT, TH. N 18 DEGREES 40'W 214 FT, TH. N 12 DEGREES 00'E 126.6 FT, TH W 643 FT. TO BEG. SEC 30: NO2 SEC 31: LOT 6, NW/4SE/4 T4S R4W U.S.M. SEC 24: ALL SEC 25: NO2 SEC 26: ALL SEC 34: ALL SEC 36: ALL | | DUCHESNE | UTAH | M418 | 413 | 472733 |
| | JAY W RASBAND AND MYRL M RASBAND | 4836.1900 | 10.6003 | 0.002286 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S2/NW/4 SW/4, W2SE/4, BEG. SW CORNER SE/4SE/4, THE 643 FT, TH N 12 DEGREES 05'E 49.4 FT, TH N 46 DEGREES E. 148 FT, THN 13 DEGREES 07'E 274 FT, TH 20 DEGREES 00'E 252 FT, TH S 45 DEGREES 25'E 160 FT, TH S 31 DEGREES 50'E 100 FT, THE 220 FT, TH. W 1,320 FT, TH. W 1,320 FT, TH. S 1,320 FT TO BEGINNING. SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, BEG NE4NE/4, TH. S 1,320 FT, TH. E 470 FT, TH N 19 DEGREES 33'W 408 FT, TH S 59 DEGREES 30' W 56 FT, TH. N 9 DEGREES 20'E 188 FT, TH. N 40 DEGREES E 113 FT, TH N 4 DEGREES 00'E 213 FT, TH. N 89 DEGREES 15'E 1,04 FT, TH. N 64 DEGREES 20'E 175 FT, TH. N 71 DEGREES 20'W 33 FT, TH. S 71 DEGREES 20'W 73 FT, TH. N 18 DEGREES 40'W 214 FT, TH. N 12 DEGREES 00'E 126.6 FT, TH W 643 FT. TO BEG. SEC 30: NO2 SEC 31: LOT 6, NW/4SE/4 T4S R4W U.S.M. SEC 24: ALL SEC 25: NO2 SEC 26: ALL SEC 34: ALL SEC 36: ALL | | DUCHESNE | UTAH | M416 | 526 | 471392 |
| | RO JEAN ROWLEY | 4836.1900 | 6.0801 | 0.001311 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S2/NW/4 SW/4, W2SE/4, BEG. SW CORNER SE/4SE/4, THE 643 FT, TH N 12 DEGREES 05'E 49.4 FT, TH N 46 DEGREES E. 148 FT, THN 13 DEGREES 07'E 274 FT, TH 20 DEGREES 00'E 252 FT, TH S 45 DEGREES 25'E 160 FT, TH S 31 DEGREES 50'E 100 FT, THE 220 FT, TH. W 1,320 FT, TH. W 1,320 FT, TH. S 1,320 FT TO BEGINNING. SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, BEG NE4NE/4, TH. S 1,320 FT, TH. E 470 FT, TH N 19 DEGREES 33'W 408 FT, TH S 59 DEGREES 30' W 56 FT, TH. N 9 DEGREES 20'E 188 FT, TH. N 40 DEGREES E 113 FT, TH N 4 DEGREES 00'E 213 FT, TH. N 89 DEGREES 15'E 1,04 FT, TH. N 64 DEGREES 20'E 175 FT, TH. N 71 DEGREES 20'W 33 FT, TH. N 18 DEGREES 40'W 214 FT, TH. N 12 DEGREES 00'E 126.6 FT, TH W 643 FT. TO BEG. SEC 30: NO2 SEC 31: LOT 6, NW/4SE/4 T4S R4W U.S.M. SEC 24: ALL SEC 25: NO2 SEC 26: ALL SEC 34: ALL SEC 36: ALL | | DUCHESNE | UTAH | M415 | 803 | 470770 |

Exhibit B-3
Page 37

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARGARET VILAND | 4636.1900 | 6.0801 | 0.001311 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 30'E 640.4 FT., TH N 46 DEGREES E 148 FT., TH N 13 DEGREES 20'E E 274 FT., TH 20 DEGREES E 252 FT., TH S 46 DEGREES 25'E 160 FT., TH S 31 DEGREES 30'E 100 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., THE 220 FT., TH N 1,135 FT., TH W 1,320 FT., TH S 1,320 FT TO BEGINNING. SEC 20: NE/4NW/4, W2SW/4, SE/4NW/4, W2NE/4, BEG NE/4NE/4, TH. S 1,320 FT., TH. E 476 FT., TH N 59 DEGREES 30'W 408 FT., TH. S 59 DEGREES 30 W 56 FT., TH. N 59 DEGREES 20'E 169 FT., TH. N 40 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 10'E 124 FT., TH. N 44 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 00'E 126.6 FT., TH W 643 FT. TO BEG. SEC. 20: N2 SEC. 21: LOT 6, NW/4SE/4 SEC. 24: ALL SEC. 25: N2 SEC. 26: ALL SEC. 35: ALL SEC. 36: ALL | | DUCHESNE | UTAH | M415 | 478 | 470450 |
| | CHERYL SCHRIVER, TRUSTEE OF THE JAMES MORROW REVOCABLE LIVING TRUST DATED MAY 2, 2000, ET AL. | 4636.1900 | 40.0036 | 0.008629 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW/4NE/4 S2NW/4, SW/4, W2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 30'E 640.4 FT., TH N 46 DEGREES E 148 FT., TH N 13 DEGREES 20'E E 274 FT., TH 20 DEGREES E 252 FT., TH S 46 DEGREES 25'E 160 FT., TH S 31 DEGREES 30'E 100 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., THE 220 FT., TH N 1,135 FT., TH W 1,320 FT., TH S 1,320 FT TO BEGINNING. SEC 20: NE/4NW/4, W2SW/4, SE/4NW/4, W2NE/4, BEG NE/4NE/4, TH. S 1,320 FT., TH. E 476 FT., TH N 59 DEGREES 30'W 408 FT., TH. S 59 DEGREES 30 W 56 FT., TH. N 59 DEGREES 20'E 169 FT., TH. N 40 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 10'E 124 FT., TH. N 44 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 00'E 126.6 FT., TH W 643 FT. TO BEG. SEC. 20: N2 SEC. 21: LOT 6, NW/4SE/4 SEC. 24: ALL SEC. 25: N2 SEC. 26: ALL SEC. 35: ALL SEC. 36: ALL | | DUCHESNE | UTAH | A658 | 766 | 450421 |
| | KIMBERLY ANN MILLER | 52.0000 | 8.6667 | 0.166667 | T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 232 | 473361 |
| | ROBERT F. WALBY AND VIRGINIA J. WALBY | 52.0000 | 8.6667 | 0.166667 | T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 245 | 473367 |
| | KRISTIN BELLFY | 52.0000 | 4.3333 | 0.083333 | T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 406 | 473597 |
| | ERIC S. WALBY | 52.0000 | 4.3333 | 0.083333 | T3S R4W U.S.M. SEC 34: SW/4NW/4 ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW/4NW/4 OF SAID SEC 34; THENCE ALONG SAID MEANDER LINE TO INTERSEC OF LINE WITH THE WEST BOUNDARY LINE OF NE/4SW/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW/4NW/4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 404 | 473596 |
| | RICHARD S. ALLMAN | 80.0000 | 6.6667 | 0.083334 | T3S R4W USM SEC 35: N2NE/4 | | DUCHESNE | UTAH | M419 | 240 | 473365 |
| | STACY A. BRUNELL AND DANIEL E. BRUNELL | 80.0000 | 6.6667 | 0.083334 | T3S R4W USM SEC 35: N2NE/4 | | DUCHESNE | UTAH | M419 | 236 | 473363 |
| | ROGER A. DALE AND CATHY J. DALE | 80.0000 | 6.6667 | 0.083334 | T3S R4W USM SEC 35: N2NE/4 | | DUCHESNE | UTAH | M419 | 234 | 473362 |
| | MARILYN M. DALE | 80.0000 | 20.0000 | 0.250000 | T3S R4W USM SEC 35: N2NE/4 | | DUCHESNE | UTAH | M419 | 238 | 473364 |
| | PATRICIA W. FEWKES | 80.0000 | 6.6667 | 0.083334 | T3S R4W USM SEC 34: N2NW/4 | | DUCHESNE | UTAH | M420 | 413 | 474333 |
| | LOIS W. OLSEN | 80.0000 | 13.3333 | 0.166666 | T3S R4W USM SEC 34: N2NW/4 | | DUCHESNE | UTAH | M420 | 419 | 474336 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ORIENNE WILSON, TRUSTEE AND AS AF FOR LAMAR G. AND ORIENNE WILSON FAMILY TRUST | | | | T8S R4W USM<br>SEC 34: N2NW4 | | | | M420 | 417 | 474335 |
| | MICHAEL S. WILSON | 80.0000 | 13.3333 | 0.166666 | T8S R4W USM<br>SEC 34: N2NW4 | | | | M420 | 415 | 474334 |
| | RODNEY L SWASEY AND CHRISTINE SWASEY | 78.3300 | 78.3300 | 1.000000 | T8S R4W USM<br>SEC 34: BEGINNING AT A POINT WHICH IS SOUTH 10 DEGREES 15' EAST 1378 FEET FROM THE NORTH QUARTER CORNER OF SEC 34, T3S R4W USM; THENCE ON THE FOLLOWING TRAVERSE NORTH 86 DEGREES 00' EAST 1081 FEET; THENCE SOUTH 2362 FEET; THENCE NORTH 88 DEGREES 21'W 650 FEET; THENCE SOUTH 58 DEGREES 50'W 715 FEET; THENCE SOUTH 328 FEET; THENCE NORTH 85 DEGREES 00'W 366 FEET; THENCE NORTH 2108 FEET; THENCE EAST 470 FEET; THENCE NORTH 688 FEET TO THE POINT OF BEGINNING. | | | | M419 | 805 | 473898 |
| | MELVIN J ABBOTT | 126.47 | 126.47 | 1.000000 | T8S R4W USM<br>SEC 33: LOTS 3 (1.55) AND 4(45.42) (SW4NW4/4), N2NE/4, also all of Lot 3 lying in the S/2 of Section 33, described as follows: Beginning at the West 1/4 corner thence South 575 feet M/L to centerline of river; thence Northeasterly along centerline of river to a point on the North line of the SW/4 which is 470 feet East M/L of W/4 corner, thence West to point of beginning<br>Excepting: Commencing at the Northwest corner of the SW4NW/4 of Section 33; thence N 88 degrees 51'09" East 185 feet alont the North line of subid SW/4 to the true point of beginning; thence N 88 degrees 51'09" East 117.80 feet along said North line; thence South 00 degrees 08' 32" East 185 feet parallel with the West line of said NW/4; thence South 88 degrees 51' 09" West 117.8 feet; thence North 00 degrees 08' 32" West 185 feet to the point of beginning. | | DUCHESNE | UTAH | M424 | 347 | 476811 |
| | HENRY LLOYD REMUND AND MERILEE REMUND | 80.0000 | 40.0000 | 0.500000 | T8S R4W USM<br>SEC 26: W2SW4/4<br>SEC 27: E2SE/4 | | DUCHESNE | UTAH | M338 | 86 | 418704 |
| | CLARET CONLIN | 363.56 | 2.65 | 0.007289 | T8S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE4NE4/4 | | DUCHESNE | UTAH | M421 | 469 | 476648 |
| | DILLMAN FAMILY LLC | 363.56 | 46.7091 | 0.128477 | T8S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE4NE4 | | DUCHESNE | UTAH | M422 | 693 | 475615 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4400 | 0.039750 | T4S R4W USM<br>SEC 26: ALL<br>SEC 30: LOTS 3(33.888), 4(39.91), E2SW/4<br>SEC 31: LOTS 1(39.845), 2(39.94), E2NW/4 | | DUCHESNE | UTAH | M421 | 178 | 474777 |
| | DR. JESS C. CHENEY | 95.4727 | 3.9781 | 0.041667 | T4S R4W USM<br>SEC 32: N2NW4, SW/4NW/4 & LOT 3/34 2/41 LESS & EXC A STRIP OF LAND 100' WIDE IN THE NW/4 BEG AT POINT S SQF THE N 1/16 COR OF SEC 32; TH AROUND THE ARC OF A CURVE TO THE LEFT S34.7; TH S 31 DEG 1797.0'; TH AROUND THE ARC OF A DEG CURVE TO THE LEFT 568; TH S 31 DEG 53 W 600'; TH N 89 DEG 00 E 1050'; TH S 0 DEG 15 E 900'; TH ALSO PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 3.74 ACS ML, ALSO LESS & EXC; BEG AT N 1/4 COR, TH S 0 DEG 15' E 1296'; TH SW LY ALONG THE ARC OF A 0 DEG 42' CURVE TO THE LEFT 568; TH S 31 DEG 53' W 600'; TH N 89 DEG 00' E 1050'; TH S 0 DEG 15' E 900'; TH SW LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER TO A POINT SO N OF THE SECONDARY LINE OF LOT 3 (SEW4); TH S 88 DEG 42' W 1235' ML TO THE W LINE OF US HWY 40; TH N 51 DEG 53' E 1733; TH ALONG THE ARC OF A DEG 20 CURVE TO THE RIGHT 500 TO THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW4SW/4 | | DUCHESNE | UTAH | M335 | 247 | 416992 |
| | DCP INVESTMENTS LLC | 95.4727 | 3.9781 | 0.041667 | T4S R4W USM<br>SEC 32: N2NW4/4, SW/4NW4 & LOT 3/34 2/41 LESS & EXC A STRIP OF LAND 100' WIDE IN THE NW4 BEG AT POINT S SOF THE N 1/16 COR OF SEC 32; TH AROUND THE ARC OF A CURVE TO THE LEFT S34.7; TH S 31 DEG 1797.0'; TH AROUND THE ARC OF A DEG CURVE TO THE LEFT 188.3 TO S PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 3.74 ACS ML, ALSO LESS & EXC; BEG AT N 1/4 COR, TH S 0 DEG 15' E 1296'; TH SW LY ALONG THE ARC OF A 0 DEG 42' CURVE TO THE LEFT 568; TH S 31 DEG 53' W 600'; TH N 89 DEG 00' E 1050'; TH S 0 DEG 15' E 900'; TH SW LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER TO A POINT SO N OF THE SECONDARY LINE OF LOT 3 (SEW4); TH S 88 DEG 42' W 1235' ML TO THE W LINE OF US HWY 40; TH N 51 DEG 53' E 1733; TH ALONG THE ARC OF A DEG 20 CURVE TO THE RIGHT 500 TO THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW4SW/4 | | DUCHESNE | UTAH | M335 | 250 | 416993 |

Exhibit B-1<br>Page 39

427044.7

Exhibit B-1
Page 20

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | JOYCE J. AUBREY | 688 | 10 | 0.014535 | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(28.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O'WATTERS FOR CANAL, LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660, TH S 41 DEG 00' W 911.8, TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 82 DEG 00' E 962', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 553', TH N 558' TO BEG SEC 33: NO/5W/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E, 80 RODS TO BEG T4S R4W USM SEC 5: LOTS 1-4, S2N2 SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 684 | 420765 |
| | EDWARD D. BAGLEY, TRUSTEE OF THE | 688 | 4.305 | 0.006257 | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(28.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O'WATTERS FOR CANAL, LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660, TH S 41 DEG 00' W 911.8, TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 82 DEG 00' E 962', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 553', TH N 558' TO BEG SEC 33: NO/5W/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E, 80 RODS TO BEG T4S R4W USM SEC 5: LOTS 1-4, S2N2 SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 681 | 420764 |
| | OMAN INVESTMENT COMPANY | 208.94 | 2.0964 | 0.009986 | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(28.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O'WATTERS FOR CANAL, LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660, TH S 41 DEG 00' W 911.8, TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 82 DEG 00' E 962', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 553', TH N 558' TO BEG SEC 33: NO/5W/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E, 80 RODS TO BEG T4S R4W USM SEC 5: LOTS 1-4, S2N2 SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 102 | 420444 |
| | BONNIE SHEPHERD, TRUSTEE OF THE BONNIE B. SHEPHERD LIVING TRUST | 688 | 4.305 | 0.006257 | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(28.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O'WATTERS FOR CANAL, LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660, TH S 41 DEG 00' W 911.8, TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 82 DEG 00' E 962', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 553', TH N 558' TO BEG SEC 33: NO/5W/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E, 80 RODS TO BEG T4S R4W USM SEC 5: LOTS 1-4, S2N2 SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 687 | 420766 |
| | MARVIN C ZITTING | 688 | 5.0001 | 0.007268 | T3S R4W USM SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(28.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O'WATTERS FOR CANAL, LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660, TH S 41 DEG 00' W 911.8, TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 82 DEG 00' E 962', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 553', TH N 558' TO BEG SEC 33: NO/5W/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E, 80 RODS TO BEG T4S R4W USM SEC 5: LOTS 1-4, S2N2 SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 678 | 420763 |

Exhibit B-1
Page 21

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KENT O. FLANDRO, TRUSTEE OF THE KENT O. FLANDRO LIVING TRUST DATED MAY 13, 2004 | 960.0000 | 8.0001 | 0.008333 | T4S R4W U.S.M. SEC 22: S/2 SEC 23: ALL | | DUCHESNE | UTAH | M418 | 411 | 472732 |
| | WAYNE C & NORMA W. CLOSE LLC | 40 | 5 | 0.125000 | T4S R4W, USM SEC. 5: LOTS 5 (NENE 41.07), 2 (NWNE 41.95), 3 (NENW 40.83), 4 (NWNW 40.71), SD5/2 SEC. 6: SE4NE4, SWNNE4, NI2SE4, NE4SW4, A TRACT BEGINNING AT THE CORNER OF NW4SW4, TH.S 80 RODS, TH. W 30 RODS, TH. N 80RODS TO THE NORTHWEST CORNER OF NW4SW4. TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC 31: SE/4NE/4 SEC 32: SE/4SW/4, SE4SE/4, LOTS 5 (26.07), 10 (38.81), 11 (27.07) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL, LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E14 CORNER, TH W 466 FT., TH. S 14 DEGREES 00'W 811.6 FT.; TH. S 264 FT.; TH. S 73 DEGREES 40' W. 483 FT.; TH. S 200 FT TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 598 FT. TO BEG. SEC 33: N2SW4, NW4SE4; ALSO BEGINNING AT SW CORNER OF SEC.33, TH. E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33, TH. S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG. SEC 33: SE/4NW/4, SW4NE4 AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE4SE4, RUNNING THENCE W 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS, THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M335 | 244 | 416981 |
| | MELVIN D. CLOSE JR., TRUSTEE | 987.3878 | 16.9076 | 0.017124 | T4S R4W, USM SEC. 5: LOTS 5 (NENE 41.07), 2 (NWNE 41.95), 3 (NENW 40.83), 4 (NWNW 40.71), SD5/2 SEC. 6: SE4NE4, SWNNE4, NI2SE4, NE4SW4, A TRACT BEGINNING AT THE CORNER OF NW4SW4, TH.S 80 RODS, TH. W 30 RODS, TH. N 80RODS TO THE NORTHWEST CORNER OF NW4SW4. TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC 31: SE/4NE/4 SEC 32: SE/4SW/4, SE4SE/4, LOTS 5 (26.07), 10 (38.81), 11 (27.07) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL, LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E14 CORNER, TH W 466 FT., TH. S 14 DEGREES 00'W 811.6 FT.; TH. S 264 FT.; TH. S 73 DEGREES 40' W. 483 FT.; TH. S 200 FT TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 598 FT. TO BEG. SEC 33: N2SW4, NW4SE4; ALSO BEGINNING AT SW CORNER OF SEC.33, TH. E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33, TH. S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG. SEC 33: SE/4NW/4, SW4NE4 AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE4SE4, RUNNING THENCE W 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS, THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M337 | 187 | 418217 |
| | PATRICIA A. CLOSE | 987.3878 | 16.9799 | 0.017197 | T4S R4W, USM SEC. 5: LOTS 5 (NENE 41.07), 2 (NWNE 41.95), 3 (NENW 40.83), 4 (NWNW 40.71), SD5/2 SEC. 6: SE4NE4, SWNNE4, NI2SE4, NE4SW4, A TRACT BEGINNING AT THE CORNER OF NW4SW4, TH.S 80 RODS, TH. W 30 RODS, TH. N 80RODS TO THE NORTHWEST CORNER OF NW4SW4. TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC 31: SE/4NE/4 SEC 32: SE/4SW/4, SE4SE/4, LOTS 5 (26.07), 10 (38.81), 11 (27.07) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL, LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E14 CORNER, TH W 466 FT., TH. S 14 DEGREES 00'W 811.6 FT.; TH. S 264 FT.; TH. S 73 DEGREES 40' W. 483 FT.; TH. S 200 FT TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 598 FT. TO BEG. SEC 33: N2SW4, NW4SE4; ALSO BEGINNING AT SW CORNER OF SEC.33, TH. E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33, TH. S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG. SEC 33: SE/4NW/4, SW4NE4 AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE4SE4, RUNNING THENCE W 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS, THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | m337 | 184 | 418216 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | JACK D. CLOSE, SR | 987.3878 | 16.9799 | 0.017197 | T4S R4W, USM SEC. 5, LOTS 5 (N5NE4.1/2/), 2 (NW4NE-40.63), 1 (NE3NW-40.83), 4 (NW4-40.71). S2N2; SEC. 6; SE4NE4, SW4NE4; N2SE4; NE4SW4; A TRACT BEGINNING AT THE NORTHWEST CORNER OF NW4SW4. TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW4SW4. TH. EAST 80 RODS TO BEG. T3S R4W, U3M SEC. 31, SE4NE4 SEC. 32, SE4ESW4, SE4AE4, LOTS 5 (26.07), 10 (38.81), 11 (27.67) EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER; AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. VATTERS FOR CANAL. LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 466 FT.; TH. S 54 DEGREES 00'W 811.6 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W 483 FT.; TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 0' E. 362 FT.; TH. N 41 DEGREES 0' E. 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 58 FT. TO BEG. SEC. 33, N2SW4; NW4SE4; ALSO BEGINNING AT SW CORNER OF SEC 33. TH. E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG., ALSO BEGINNING 23 RODS W OF NE COR. OF SE4 OF SEC. 33. TH. S 57 RODS, W 64 RODS, N 57 RODS, E 64 RODS TO BEG. SEC. 33, SE4NW4, SW4NE4; AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE4SE4, RUNNING THENCEW 80 RODS. THENCE SOUTH 23 RODS. THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M338 | 63 | 418694 |
| | JUDY LEE BOWMAN | 1246.5000 | 1.7501 | 0.001404 | T4S R4W USM SEC. 28, ALL SEC 21 LOTS 3 (NW9SE 40.03), 4 (SW9SW 42.87), 5 (SE9W. 41.97), 6 (SW9SE 41.20), 7 (SE9E 40.43), NE4SW4, N2SE4. SEC. 34, SE4, E2SW4, S2W9SW4 | | DUCHESNE | UTAH | M342 | 189 | 421853 |
| | STIG WENNERSTROM | 3840.0000 | 0.0028 | 0.000001 | T4S R4W USM SEC. 14. S2 SEC. 15. S2 SEC. 24. ALL SEC. 25. N2 SEC. 26. ALL SEC. 35. ALL SEC. 36. ALL | | DUCHESNE | UTAH | M350 | 317 | 427388 |
| | LEW ELTON JEPPSON AND ANN JEPPSON | 4559.1100 | 25.3552 | 0.005561 | T4S R4W USM SEC 19 LOTS 1(51.82) 2(51.85), 3(51.89), 4(51.92), E2NV2, E2 SEC 20 SW4NE4, S2NW4, SW4, W2SE4, NE4SE4, N2SW4, W2SE4 OF LAND IN SS14SE4 DESCRIBED AS FOLLOWS BEG AT SW4C SE4SE14, TH E 843, TH N 12 DEG 00' E 449 4', TH N 48 DEG 00' E 148, TH N 12 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 46 DEG 00' E 160', TH S 31 DEG 10' E 196', TH S 4 DEG 30' E 160', TH S 21 DEG 30' W 101', TH E 220', TH N 1/35.4, TH W 1,320', TH S 1,320' TO POB SEC 29 NW4, W2NE4, ALSO A TR BEG AT NW1C NE4NE4, TH S 1,320', THE 470', TH N 18 DEG 35' W 448, TH S 58 DEG 30' W 56', TH N 9 DEG 20' E 160', TH N 45 DEG E 5', TH N 44 DEG 20' E 175', TH N 43 DEG 20' E 124', TH N 64 DEG 30' E 175', TH N 71 DEG 20' E 72', TH N 16 DEG 20' E 7, TH N 18 DEG 20' W 33, TH S 71 DEG 20' W 75, TH N 18 DEG 00' W 214', TH N 12 DEG 05' E 586', THW 640' TO BEG SEC 30. LOTS 1(52.00), 2(52.11), E2NW4, NE4 SEC 24 ALL SEC 26 ALL SEC 35 ALL SEC 36 ALL | | DUCHESNE | UTAH | M388 | 446 | 451750 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4400 | 0.039750 | T4S R4W USM SEC 27 ALL | | DUCHESNE | UTAH | M421 | 178 | 474777 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 20.2200 | 0.063198 | T4S R4W USM SEC 22. S2 | | DUCHESNE | UTAH | M421 | 178 | 474777 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 35.4300 | 0.055399 | T4S R4W USM SEC 23 ALL | | DUCHESNE | UTAH | M421 | 178 | 474777 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 20.2200 | 0.063198 | T4S R4W USM SEC 22. N2 | | DUCHESNE | UTAH | M421 | 178 | 474777 |
| | LINDA SELDIN FISHER, TRUSTEE | 200 | 160 | 0.800000 | T5S R4W USM SEC 35, W2SW4 SEC 27 E2SE4, E2SW4, NW4SE4, BEG AT THE SW COR OF SE4 AND RUNNING TH E 80 RODS, TH N 107.5', TH W 14 RODS, TH N 282.5', TH W 66 RODS, TH S 80 RODS TO BEG | | DUCHESNE | UTAH | M337 | 155 | 418207 |

Exhibit B-1
Page 22

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NANCY JOHNSON MARTIN AND ROBERT LEE JOHNSON, CO-TRUSTEES, MARIMON-JOHNSON FAMILY TRUST UDT DATED NOVEMBER 23, 2005 | 4836.1900 | 5.0801 | 0.001096 | T4S R3W USM SEC 19: ALL SEC 20: SW¼NE¼ S2N¼4, SW¼, W2SE¼, BEG S/W/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 48.4', TH N 46 DEG E 140', TH N 13 DEG 10' E 224', TH 21 DEG 0 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135', TH W 1,320', TH S 1,320' TO BEG. SEC 29: NE¼NW¼, W2SW¼, SE¼NW¼, W2NE¼, BEG N/W/C, TH S 1,320', TH E 470', TH N 18 DEG 35' W 448', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 60', TH N 43 DEG E 113', TH N 47 DEG 20' E 213', TH N 69 DEG 15' E 204', TH N 44 DEG 40' W 214', TH N 18 DEG 40' W 33', TH S 7 DEG 20' W 214', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG. SEC 30: ALL SEC 31: LOT 6, NW¼NE¼4 | | DUCHESNE | UTAH | M416 | 85 | 470924 |
| | BERNICE M ANDERSON | 133.92 | 22.32 | 0.166667 | T4S R4W USM SEC 1: LOTS 2 (12.67) AND 3 (12.27) T4S R4W USM SEC 1: LOT 1 (40.50) SEC 2: LOT 1 (40.38) | | DUCHESNE | UTAH | M419 | 242 | 473366 |
| | VENNOR MEACHAM | 133.92 | 22.32 | 0.166667 | T4S R4W USM SEC 1: LOTS 2 (12.67) AND 3 (12.27) T4S R4W USM SEC 1: LOT 1 (40.50) SEC 2: LOT 1 (40.38) | | DUCHESNE | UTAH | M419 | 247 | 473368 |
| | PATRICIA A. CLOSE | 5587.2600 | 42.2760 | 0.007966 | T4S R3W USM SEC 19: ALL SEC 20: SW¼NE¼, S2N¼4, SW¼, W2SE¼, BEG S/W/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 48.4', TH N 46 DEG E 140', TH N 13 DEG 10' E 224', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135', TH W 1,320', TH S 1,320' TO BEG. SEC 29: NE¼NW¼, W2SW¼, SE¼NW¼, W2NE¼ BEG NE¼4NW¼4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 448', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 60', TH N 43 DEG E 113', TH N 47 DEG 20' E 213', TH N 69 DEG 15' E 204', TH N 44 DEG 40' W 214', TH N 18 DEG 40' W 214', TH S 7 DEG 20' W 214', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG. SEC 30: ALL SEC 31: LOT 6, NW¼NE¼4 T4S R3W USM SEC 26: ALL SEC 25: N2 SEC 26: ALL SEC 31: LOTS 3-7, NE¼4SW¼4, N2SE¼4 SEC 34: SE¼4, E2SW¼4, SW¼4SW¼4 SEC 35: ALL SEC 36: ALL | Lot 3 (52.54), Lot 4 (52.54), E2SW¼4, SE¼4 (ALL) | DUCHESNE | UTAH | M405 | 174 | 462713 |
| | COVEY MINERALS INC. | 9982.1600 | 55.3700 | 0.006719 | T4S R3W USM SEC 19: ALL SEC 20: SW¼NE¼, S2N¼4, SW¼, W2SE¼, BEG S/W/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 48.4', TH N 46 DEG E 140', TH N 13 DEG 10' E 224', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135', TH W 1,320', TH S 1,320' TO BEG. SEC 29: NE¼NW¼, W2SW¼, SE¼NW¼, W2NE¼ BEG N/W/C, TH S 1,320', TH E 470', TH N 18 DEG 35' W 448', TH S 59 DEG 30' W 96', TH N 9 DEG 20' E 60', TH N 43 DEG E 113', TH N 47 DEG 20' E 213', TH N 69 DEG 15' E 204', TH N 44 DEG 40' W 214', TH N 18 DEG 40' W 214', TH S 7 DEG 20' W 214', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG. SEC 30: ALL SEC 31: LOT 6, NW¼NE¼4 T4S R4W USM SEC 9: N2SW¼4, W2SE¼4 SEC 16: NW¼4, N2SW¼4, NW¼4NE¼4 SEC 20: NW¼4NW¼4, N¼4NE¼4, NE¼4NW¼4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | T4S R4W USM SEC 14: S2 T4S R4W USM SEC 1: S2, S2NW¼4 SEC 2: ALL SEC 3: ALL DUCHESNE COUNTY, UTAH T4S R2E USM SEC 26 (LOT 1135:55) T4S R2E USM SEC 15: S2 SEC 16: N2 SEC 22: ALL SEC 23: LOTS 5, 12 SEC 26: W2 SEC 26: LOTS 7, 8, 12, S2SW¼4, NW¼4SW¼4 SEC 27: LOT 1, NW¼NE¼4 SEC 35: LOTS 1, 2, W2NE¼4, NW¼4 | DUCHESNE | UTAH | 1149 | 602 | |
| | CARMAN FAMILY INVESTMENT CO | 363.56 | 40.68 | 0.111883 | T4S R4W USM SEC 5: LOTS 1(NE¼NE¼ 41.07) 2(NW¼NE¼ 40.95), 3(NE¼NW¼ 40.83), 4(NW¼NW¼ 40.71), SO¼N/2 SEC 6: SE¼NE¼4 | | DUCHESNE | UTAH | M421 | 178 | 474777 |

Exhibit B-1
Page 23

| Lease Number | Original Lessor Lessee Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KEITH D. GOATES, P.R. FOR CLOYD GOATES (MARY H. GOATES, KEITH D. GOATES, LINDA L. DAVIS, CAROLYN G. CAMPBELL) | 668.3878 | 2.7692 | 0.004143 | T3S R4W USM SEC 32: SE4SW4, SW4SE4, LOTS 5(35.07), 10(39.81), 11(37.67) EXC THAT PART THAT LYING IN CANAL FROM NORTH AND S ACEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O MATTERS FOR CANAL LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E4 COR, TH N 480, TH S 14 DEG 00 W H11 8 , TH S 264 , TH S 73 DEG 45 W 483 , TH S 200 TO TLEFT BANK OF DUCHESNE RIVER, TH N 52 DEG 00 E 562 , TH N 41 DEG 30 E 220 , TH N 54 DEG 00 E 203 , TH N 58 TO BEG; SEC 33: NO SW4, NW4SE4, ALSO BEG AT SW4COR OF SEC 33, TH 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE4COR OF SE4 OF SEC 33, TH S 67 RODS, W 80 RODS, N 57 RODS, E 80 RODS TO BEG; T4S R4W USM SEC 5: S2NW2, LOTS 1(NE NE 41.07), 2(NW NE 40.06), 3(NE NW 40.83), 4(NW NW 40.71) SEC 6: SE4NE4 | | DUCHESNE | UTAH | M342 | 183 | 421851 |
| | JACK D CLOSE, INDIVIDUALLY AND AS TRUSTEE OF THE JACK AND GAYLEE CLOSE TRUST R-801 DATED JULY 24, 1999 | 4636.1900 | 35.9260 | 0.007749 | T4S R3W USM SEC 19: ALL SEC 20: SW4NW4 S2NW4, SW4, W2SE4, BEG SW CORNER SE4SE4, TH E 643 , TH N 12 DEGREES 00 E 49.4 , TH N 46 DEGREES E 148 , TH N 13 DEGREES 00 E 274 , TH 20 DEGREES E 252 , TH S 45 DEGREES 20E 190 , TH S 31 DEGREES 1/0E 190 , TH S 4 DEGREES 30E 100 , TH S 21 DEGREES 20W 101 , TH E 220 , TH N 1,320 , TH S 1,320 TO BEGINNING; SEC 26: NE4NW4, W2NW4, SE4NW4, W2NE4, BEG NE4NE4, TH S 1,320 , TH L4 , TH 520 , TH N 13 DEGREES 20W 498 , TH S 59 DEGREES 30 W 196 , TH N 9 DEGREES 20E 189 , TH N 45 DEGREES E 113 , TH N 4 DEGREES 50E 175 , TH N 71 DEGREES 20E 79 , TH N 14/44 DEGREES 20E 175 , TH N 71 DEGREES 20E 73 , TH N 18 DEGREES 20W 33 , TH S 71 DEGREES 20W 73 , TH N 18 DEGREES 40W 214 , TH N 72 DEGREES 00 E 100 , TH N 643 TO BEG; SEC 30: N2 SEC 31: LOT 6, NW4SE4 SEC 33: ALL SEC 34: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M411 | 513 | 467648 |
| | SHIRLEY PARRY | 640.0000 | 2.7604 | 0.004313 | T4S R4W USM SEC 24: ALL | | DUCHESNE | UTAH | M387 | 230 | 450609 |
| | ROSEMARY VANDYNE HALL | 640.0000 | 2.6224 | 0.004098 | T4S R4W USM SEC 24: ALL | | DUCHESNE | UTAH | M388 | 817 | 452148 |
| | CARMEN GRAY | 326.5000 | 12.4199 | 0.038040 | T4S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M390 | 94 | 453309 |
| | LUCILLE CHAMBERLIN | 326.5000 | 12.4199 | 0.038040 | T4S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M390 | 92 | 453308 |
| | ROBERT J SVITAK, JR | 4559.1100 | 8.3332 | 0.001828 | T4S R3W USM SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.86), 3(NWSW 51.69), 4(SWSW 51.92), E2W2, E2 SEC 20: SW4NW4, S2NW4, SW4, W2SE4, M&B BEG IN SE4SE4 DESCRIBED AS FOLLOWS: BEG AT THE SW C OF SE4SE4, TH E 643 , TH N 12 DEG 00 E 49.4 , TH N 46 DEG 00 E 148 , TH N 13 DEG 00 E 274 , TH N 20 DEG 00 E 252 , TH S 45 DEG 20 E 190 , TH S 31 DEG 10 E 190 , TH S 4 DEG 30 E 100 , TH S 21 DEG 00 W 101 , TH E 220 , TH N 1,320 , TH W 1,320 TO BEG; SEC 28: NW4, W2NE4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW C OF THE NE4NE4, TH S 1,320 , TH E 520 , TH N 13 DEG 20 W 498 , TH S 59 DEG 30 W 196 , TH N 9 DEG 20 E 189 , TH N 45 DEG E 113 , TH N 4 DEG 50 E 175 , TH N 71 DEG 20 E 79 , TH N 18 DEG 40 W 214 , TH N 72 DEG 00 E 100 , TH N 643 TO BEG; SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E2NW4, NE4 SEC 36: ALL | | DUCHESNE | UTAH | M389 | 323 | 452574 |
| | BROOK A. BARTON, LEGAL GUARDIAN; ERIK C. BARTON | 280.0000 | 1.9673 | 0.007026 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | M394 | 537 | 454699 |
| | LARAE FOWLER (DONALD ALBERT FOWLER) | 280.0000 | 0.7669 | 0.002810 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | M394 | 535 | 454698 |
| | KIP E THACKER | 280.0000 | 0.6558 | 0.002342 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | | | 482957 |
| | PEGGY COOPER | 280.0000 | 0.9837 | 0.003513 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | | | 482954 |
| | WILLIAM E. SORENSEN | 280.0000 | 0.9837 | 0.003513 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | | | 482954 |
| | KAREN THACHER SORENSEN | 280.0000 | 0.6558 | 0.002342 | T4S R4W USM SEC 34: SW4NW4, E2SW4, SE4 | | DUCHESNE | UTAH | | | 482958 |

| Lease Number | Original Lessee Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BRADLEY C BULLOUGH | 640.0000 | 0.2070 | 0.000323 | T4S R4W USM<br>SEC 31: LOTS 3(NW/SW 40.03), 4(SW/SW 42.67), 5(SE/SW 41.97), 6(SW/SE 41.20),<br>7(SE/SE 40.43), N/2SE/4, NE/4SW/4 | | DUCHESNE | UTAH | M989 | 325 | 452575 |
| | JOYCE W BOWERS | 4559.1100 | 31.8035 | 0.006976 | T4S R3W USM<br>SEC 19: LOTS 1(NW/NW 51.92), 2(SW/NW 51.85), 3(NW/SW 51.69), 4(SW/SW 51.92),<br>E2/W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS<br>FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 440', TH N 12 DEG 05' E<br>49.4', TH N 48 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG<br>00' E 202', TH S 45 DEG 26' E 160', TH S 31 DEG 10' E 190', TH S<br>43DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'<br>TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE<br>NW/C OF THE NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W<br>406', TH N 59 DEG 30' W 96', TH N 9 DEG 28' E 193', TH N 48 DEG<br>00' E 1/3', TH N 14 DEG 56 E 2/3', TH N 8 DEG 20' W 73', TH S<br>71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',<br>TH W 643' TO BEG<br>SEC 30: LOTS 1 (N/W/NW 52.00), 2 (SW/NW 52.11), E2/NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M988 | 814 | 452147 |
| | R TODD THACKER | 280.0000 | 0.6558 | 0.002342 | T4S R4W USM<br>SEC 34: SW/4SW/4, E/2SW/4, SE/4 | | DUCHESNE | UTAH | M997 | 68 | 456417 |
| | WILLIAM C MCCARTY | 640.0000 | 0.9201 | 0.001438 | T4S R4W USM<br>SEC 24: ALL | | DUCHESNE | UTAH | M995 | 158 | 455202 |
| | LILA G. TURNBOW | 323.56 | 0.4659 | 0.001440 | T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4,<br>SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | M404 | 477 | 462156 |
| | LEE LEONARD DONALDSON | 323.56 | 0.1553 | 0.000480 | T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4,<br>SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | M404 | 479 | 462157 |
| | CALVIN P. GADDIS | 323.56 | 8.9547 | 0.027676 | T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4,<br>SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | M404 | 292 | 462001 |
| | SHEREE BARNES | 323.56 | 0.3882 | 0.001200 | T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4,<br>SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | M404 | 286 | 461998 |
| | JUDY SEAL | 4559.1100 | 8.3332 | 0.001928 | T4S R3W USM<br>SEC 19: LOTS 1(NW/NW 51.92), 2(SW/NW 51.85), 3(NW/SW 51.69), 4(SW/SW 51.92),<br>E2/W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS<br>FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 440', TH N 12 DEG 05' E<br>49.4', TH N 48 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG<br>00' E 202', TH S 45 DEG 26' E 160', TH S 31 DEG 10' E 190', TH S<br>43DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4'<br>TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE<br>NW/C OF THE NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W<br>406', TH N 59 DEG 30' W 96', TH N 9 DEG 28' E 193', TH N 48 DEG<br>00' E 1/3', TH N 14 DEG 56 E 2/3', TH N 8 DEG 20' W 73', TH S<br>71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6',<br>TH W 643' TO BEG<br>SEC 30: LOTS 1 (N/W/NW 52.00), 2 (SW/NW 52.11), E2/NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M406 | 309 | 463771 |

A257944-7

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROY-CO, A UTAH LIMITED PARTNERSHIP | 4559.1100 | 10.0001 | 0.002193 | T4S R3W USM SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.89), 4(SWSW 51.92), E2W2,E,E2 SEC 20: SW4NE4, S2NW4, SW4, W2SE4, M&B BEG IN SE4SE4 AS DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE4SE4, TH E 443', TH N 12 DEG 06' E 49.4', TH N 48 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 202', TH S 40 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 00' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,535.4' TH W 1,320', TH S 1,320' TO THE POB SEC 29: NW4, W2NE4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 400', TH N 59 DEG 03' W 96', TH N 03 DEG 20' E 193', TH N 48 DEG 00' E 113', TH N 4 DEG 06' E 213', TH N 66 DEG 15' E 124', TH N44 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 72', TH S 71 DEG 20' W 72', TH N 18 DEG 06' E 128.6', TH W 43' TO BEG SEC 30: LOTS 1 (NWNW 52200), 2 (SWNW 52.11), E2NW4, NE4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M406 | 307 | 463770 |
| | LAVERN KUPFER, TRUSTEE | 4559.1100 | 4.9985 | 0.001096 | T4S R3W USM SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.89), 4(SWSW 51.92), E2W2,E,E2 SEC 20: SW4NE4, S2NW4, SW4, W2SE4, M&B BEG IN SE4SE4 AS DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE4SE4, TH E 443', TH N 12 DEG 06' E 49.4', TH N 48 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 202', TH S 40 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 00' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,535.4' TH W 1,320', TH S 1,320' TO THE POB SEC 29: NW4, W2NE4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 400', TH N 59 DEG 03' W 96', TH N 03 DEG 20' E 193', TH N 48 DEG 00' E 113', TH N 4 DEG 06' E 213', TH N 66 DEG 15' E 124', TH N44 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 72', TH S 71 DEG 20' W 72', TH N 18 DEG 06' E 128.6', TH W 43' TO BEG SEC 30: LOTS 1 (NWNW 52200), 2 (SWNW 52.11), E2NW4, NE4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M406 | 305 | 463769 |
| | DAVE WALLACE DONALDSON | 323.56 | 0.3862 | 0.001200 | T4S R4W USM SEC 5: LOT 1 (40.03), LOT 2 (40.83), LOT 3 (40.83), LOT 4 (40.71), SW4NW4, SE4NW4, SW4NE4, SE4NE4 | | DUCHESNE | UTAH | M411 | 818 | 467970 |
| | JEANNE NIXON | 4559.1100 | 8.3305 | 0.001827 | T4S R3W USM SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.89), 4(SWSW 51.92), E2W2,E,E2 SEC 20: SW4NE4, S2NW4, SW4, W2SE4, M&B BEG IN SE4SE4 AS DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE4SE4, TH E 443', TH N 12 DEG 06' E 49.4', TH N 48 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 202', TH S 40 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 00' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,535.4' TH W 1,320', TH S 1,320' TO THE POB SEC 29: NW4, W2NE4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 400', TH N 59 DEG 03' W 96', TH N 03 DEG 20' E 193', TH N 48 DEG 00' E 113', TH N 4 DEG 06' E 213', TH N 66 DEG 15' E 124', TH N44 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 72', TH S 71 DEG 20' W 72', TH N 18 DEG 06' E 128.6', TH W 43' TO BEG SEC 30: LOTS 1 (NWNW 52200), 2 (SWNW 52.11), E2NW4, NE4 T4S R4W USM SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M409 | 49 | 465064 |
| | NEPHI MOON OIL & MINERAL, LLC | 108.5500 | 54.2750 | 0.500000 | T4S R4W USM SECTION 34 Lot 4 (29.30), Lot 5 (39.20) and SW4SW/4 | | DUCHESNE | UTAH | M407 | 197 | 464561 |
| | DERRIK T. HORMAN | 60.0000 | 13.3333 | 0.166666 | T3S R4W USM Section 34: N2NE/4 | | DUCHESNE | UTAH | M400 | 117 | 456618 |

Exhibit B-3
Page 26

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | JEFFREY J PIMENTAL ET AL | 4636.1500 | 10.6002 | 0.002286 | Township 4 South, Range 3 West, USM Section 19; Lot 1 (51.82) Lot 2 (51.85), Lot 3 (51.89), Lot 4 (51.92), E/2W/2, E/2 Section 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, and a metes and bounds tract beginning at the Southeast corner of the SE/4SE/4, thence East 643 feet, thence North 12 degrees 05' E 49.4 feet, thence North 46 degrees E 148 feet, thence North 15 degrees 10' E 274 feet, thence North 20 degrees E 252 feet, thence South 46 degrees 26' E 160 feet, thence South 31 degrees 10' E 100 feet, thence South 4 degrees 30' E 100 feet, thence South 21 degrees 30' W 100 feet, thence East 220 feet, thence North 1135.4 feet, thence West 1,320 feet to beginning. Section 29: NE/4, W/2NE/4, and a metes and bounds tract beginning at the Northwest corner of the NE/4NE/4, thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 05' W 408 feet, thence South 59 degrees 20' W 98 feet, thence North 9 degrees 20' E 150 feet, thence North 46 degrees E 1113 feet, thence North 4 degrees 50' E 213 feet, thence North 60 degrees 10' E 54 feet, thence North 64 degrees 20' E 175 feet, thence North 71 degrees 20' E 73 feet, thence North 18 degrees 20' E 70 feet, thence North 18 degrees 20' E 73 feet, thence North 18 degrees 20' W 214 feet, thence N 12 degrees 05' E 130.8 feet, thence W 643 feet to the beginning. Section 30: Lots 1 (52.00 acres), Lot 2 (52.11 acres), E/2NW/4, NE/4 Section 31: Lot 6 (37.08 acres), NW/4SE/4 Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. | | DUCHESNE | UTAH | M416 | 520 | 471390 |
| | DEANT REIMMIER | 4559.1100 | 2.4584 | 0.000539 | T4S R3W USM SEC: 19: ALL SEC: 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH 'E 643; TH N 12 DEG 05' E 49.4'; TH N 46 DEG E 148'; TH N 15 DEG 10' E 274'; TH N 20 DEG E 252'; TH S 46 DEG 26' E 160'; TH S 31 DEG 10' E 100'; TH S 21 DEG 30' W 101', THE 220'; TH N 1135.4', TH W 1,320, TH S 1,320 TO BEG. SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2SE/4, BEG NE/4NE/4, TH S 1320, TH E 470'; TH N 18 DEG 05' W 408', TH S 59 DEG 20' W 98', TH N 9 DEG 20' E 150', TH N 46 DEG E 1113', TH N 4 DEG 50' E 213'; TH N 60 DEG 10' E 54'; TH N 64 DEG 20' E 175'; TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 214', TH N 12 DEG 05' E 130.8', TH W 643 TO BEG SEC 30: N/2 | | DUCHESNE | UTAH | M416 | 81 | 470022 |
| | | | | | T4S R3W USM SEC: 24: ALL SEC: 25: N/2 SEC: 26: ALL SEC: 35: ALL SEC: 36: ALL | | | | | | |
| | MELANIE A ROEDER | 4559.1100 | 2.4584 | 0.000539 | T4S R3W USM SEC: 19: ALL SEC: 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH 'E 643; TH N 12 DEG 05' E 49.4'; TH N 46 DEG E 148'; TH N 15 DEG 10' E 274'; TH N 20 DEG E 252'; TH S 46 DEG 26' E 160'; TH S 31 DEG 10' E 100'; TH S 4 DEG 30' E 100'; TH S 21 DEG 30' W 101', TH E 220'; TH N 1135.4', TH W 1,320, TH S 1,320 TO BEG. SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2SE/4, BEG NE/4NE/4, TH S 1,320, TH E 470'; TH N 18 DEG 05' W 408', TH S 59 DEG 20' W 98', TH N 9 DEG 20' E 150', TH N 46 DEG E 113', TH N 4 DEG 50' E 213', TH N 60 DEG 10' E 54', TH N 64 DEG 20' E 175'; TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 214', TH N 12 DEG 05' E 130.8', TH W 643' TO BEG SEC: 30: N/2 | | DUCHESNE | UTAH | M416 | 83 | 470023 |
| | | | | | T4S R3W USM SEC: 24: ALL SEC: 25: N/2 SEC: 26: ALL SEC: 35: ALL SEC: 36: ALL | | | | | | |
| | ZIONS TRUST NATIONAL ASSOCIATION, AS TRUSTEE OF THE ARMEDA MCKINNON LIQUID ASSET TRUST, DATED DEC. 12, 1996 | 280.0000 | 8.8600 | 0.031643 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SEC: 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M416 | 87 | 470925 |
| | REBECCA K. BRUCE | 59.5500 | 14.8875 | 0.250000 | T5S R3W USM SEC: 6: LOTS 2 (19.855), 7 (40) NW/NE | | DUCHESNE | UTAH | M418 | 407 | 472730 |

Exhibit B-5
Page 27

A2577det-7

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | R FORD LARSEN AND JENNETTE LARSEN | 4636.1500 | 1.9994 | 0.000431 | Township 4 South, Range 3 West, USM Section 19: Lot 1 (51.82) Lot 2 (51.85), Lot 3 (51.89), Lot 4 (51.92), E2W2, E2 Section 20: SW4NE4, S2NW4, S2NW4, W2SE4; and a metes and bounds tract beginning at the Southeast corner of the SE4SE4, thence East 643 feet, thence North 12 degrees 05' E 49.4 feet, thence North 46 degrees E 148 feet, thence North 15 degrees 10' E 274 feet, thence North 20 degrees E 252 feet, thence South 46 degrees 25' E 180 feet, thence South 31 degrees E 100 feet, thence South 4 degrees 10' E 100 feet, thence South 46 degrees 30' W 101 feet, thence East 220 feet, thence North 1,134.4 feet, thence West 1,320 feet, thence South 1,320 feet to beginning. Section 29: NW4, W2NE4; and a metes and bounds tract beginning at the Northwest corner of the NE4NE4, thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 30' W 408 feet, thence South 59 degrees 30' W 58 feet, thence North 9 degrees 20' E 150 feet, thence North 45 degrees E 113 feet, thence North 4 degrees 50' E 213 feet, thence North 80 degrees 10' E 124 feet, thence North 64 degrees 20' E 175 feet, thence North 18 degrees 20' E 73 feet, thence North 18 degrees 20' E 73 feet, thence North 18 degrees 30' W 224 feet, thence N 12 degrees E 138.6 feet, thence W 643 feet to the beginning; thence North 49 28.4 feet, thence N 12 degrees E N2NW4, N2NE4, Lot 2 (52.11 acres), E2NW4, NE4 Section 31: Lot 6 (37.08 acres), NW4SE4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL, Section 25: N/2, Section 26: ALL, Section 35: ALL, Section 36: ALL. | DUCHESNE | UTAH | M416 | 827 | 471661 |
| | THOMAS P. KANE | 59.5500 | 14.8875 | 0.250000 | T6S R3W USM SEC. 6: LOTS 2 (19.55), 7 (40) NW1NE T4S R4W USM SEC 26: LOTS 1 (32.87) AND 8 (20.27) T4S R4W USM SEC. 1: LOT 1(40.38) SEC. 2: LOT 1(40.38) | | DUCHESNE | UTAH | M419 | 807 | 473899 |
| | GARY AND JUDY MEACHAM | 133.92 | 11.16 | 0.083333 | T4S R4W USM SEC 26: LOTS 1 (32.87) AND 8 (20.27) T4S R4W USM SEC. 1: LOT 1(40.38) SEC. 2: LOT 1(40.38) | | DUCHESNE | UTAH | M419 | 809 | 473900 |
| | JEANETTE L BILLINGS AND ARVON O G BILLINGS | 133.92 | 11.1599 | 0.083333 | T4S R4W USM SEC 26: LOTS 1 (32.87) AND 8 (20.27) T4S R4W USM SEC. 1: LOT 1(40.38) SEC. 2: LOT 1(40.38) | | DUCHESNE | UTAH | M419 | 803 | 473897 |
| | GILBERT R HORROCKS | 363.56 | 1.27 | 0.003493 | Township 4 South, Range 4 West, USM SEC. 5: Lots 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2 Section 8: SE4NE1/4 | | DUCHESNE | UTAH | M422 | 421 | 473397 |
| | ROGER K. MARETT AND DAWNA MARETT | 52.0000 | 26.0000 | 0.500000 | TOWNSHIP 1 SOUTH, RANGE 4 WEST U.S.M. Section 34: SW4NW1/4. Also: Beginning where the meander line intersects the South boundary line of the SW4NW1/4 of said section 34, thence along said meander line to the intersection of line with the West boundary line of NE4SW1/4, thence North to the Southeast corner of SW4NW1/4, thence West to the place of beginning. | | DUCHESNE | UTAH | M422 | 417 | 473395 |
| | WAYNE C AND NORMA W CLOSE LLC | 967 | 14.4041 | 0.014896 | T3S R4W, USM SEC. 5: LOTS 1 NE4 (41.07), 2 (NW1NE4 41.95), 3 (NE4W 40.83), 4 (NW4W4-40.71), S2N42 SEC. 6: SE4NE/4, SW4NE/4, N2SE4, NE4SW4, A TRACT BEGINNING AT THE CORNER OF NE4SE4/4, TH. 8.80 RODS; TH W. 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW4SW/4; TH. EAST 80 RODS TO BEG. T3S R4W, U.S.M. SEC. 31: SE4NW4 SEC. 32: SE4NW4, SE4SE4, LOTS 3 (26.07), 10 (26.91), 11 (27.47), EXCEPT THAT PART LYING NORTHWEST OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL. LOTS 8 (22.10) AND 9 (1.94), EXCEPT A TRACT BEG AT E-1/4 CORNER; TH W 660 FT.; TH. S 54 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45 W. 483 FT.; TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 45 E 700 FT.; TH N 41 DEGREES 00 E 200 FT.; TH N 654 DEGREES 00 E 160 FT.; TH N 556 FT. TO BEG. SEC. 33: N2SW4, NW4SE4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; AND BEGINNING 23 RODS S OF NE COR. OF SE4 OF SEC. 33; TH. S 57 RODS, W 80 RODS; N 57 RODS; E. 80 RODS TO BEG. SEC. 33: SE4NW/4, SW4NE4 AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHWEST CORNER OF THE SE4SE4; RUNNING THENCE W 23 RODS; THENCE SOUTH 23 RODS; THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M422 | 688 | 474613 |
| | DIXIE SPENCER | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 4 West, USM Section 31: Lot 6 (37.98), SW14SE4 | | DUCHESNE | UTAH | M423 | 533 | 476320 |
| | MARY JANE PARTRIDGE | 158.75 | 2.0846 | 0.013131 | Township 3 South, Range 4 West, USM Section 31: LOT 6 (37.98), SW4SE/4 | | DUCHESNE | UTAH | M422 | 419 | 475396 |
| | BIGLEY FAMILY TRUST (ARTHUR BIGLEY, ANNE L. BIGLEY, JOHN C. BIGLEY & KAREN T. PEARL, MARK D. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G. BIGLEY) | 363.56 | 1.06 | 0.002916 | Township 4 South, Range 4 West, USM Section 5: Lots 1 (41.07), 2 (40.95), 3 (40.83), 4 (40.71), S/2N/2 Section 8: SE4NE/4 | | DUCHESNE | UTAH | M424 | 352 | 476817 |

Exhibit B-1
Page 28

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | BIGLEY FAMILY TRUST; MARK D. RAVEN, TRUSTEE (ARTHUR BIGLEY, ANNE L. BIGLEY, JOHN C. BIGLEY & KAREN T., PEARL, MARK D. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL D. BIGLEY) | 3527.5200 | 1.5212 | 0.000431 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 20: SW¼NE¼, S2NW¼, SW¼, W/2SE¼, Beginning at the SW corner SE¼SE¼, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 100 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 36' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1-320 feet to beginning. Section 29: NW¼, W/2NE¼, also a tract beginning at the NW corner of NE¼NE¼ thence S 1,320 ft., thence E 470 ft., thence N 19 degrees 35' W 409 ft., thence S 59 degrees 30' W 66 ft., thence N 9 degrees 20' E 100 ft., thence N 46 degrees 20' E 113 ft., thence N 4 degrees 50Z 100 ft. thence N 69 degrees 15E 124 ft., thence N 64 degrees 20E 170 ft., thence N 71 degrees 20E 73 ft., thence N 18 degrees 40W 33 ft., thence S 71 degrees 20 E 70 ft., thence 40W 214 ft., thence N 12 degrees 05E 128.8 ft., thence W 643 ft. to beginning. EXCEPTING that portion of the following described tract lying within the above described lands: Beginning at a point which is S 69 degrees 27W 512 ft., and 31 degrees 48'W 500 ft. from the NE corner and running thence N 74 degrees 20'W 1,667 ft., thence S 84 ft., thence S 74 degrees 20E 955 ft., thence N 33 ft. to the point of beginning | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 354 | 476819 |
| | JOAN M. HOLMAN | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 4 West, USM Section 31: LOTS 1-2(87.98), SW¼SE¼ Township 4 South, Range 4 West, USM Section 6: Lots 1(40.45), 2 (40.32) | | DUCHESNE | UTAH | M424 | 357 | 476819 |
| | NEPHI MOON OIL & MINERAL, LLC | 1760.0000 | 880.0000 | 0.500000 | T4S R4W USM SEC. 1: SE/4 SEC. 12: ALL SEC. 13: ALL SEC. 14: S/2 SEC. 18: Lot 4 (51.98), Lot 3 (51.92), Lot 4 | | DUCHESNE | UTAH | M424 | 603 | 477046 |
| | NEPHI MOON OIL & MINERAL, LLC | 775.2000 | 387.6000 | 0.500000 | T4S R3W, U.S.M. Sec 7: Lot 1 (51.62), Lot 2(51.88), Lot 3 (51.92), Lot 4 (51.98), E2W2(2 &N/4 SW2) Sec. 12: E2NE/4 Sec 18: Lot 1 (51.98), Lot 2 (51.92), Lot 3 (51.88), Lot 4 (51.82 acres), E/2NW/4, NE/4SW/4 | | DUCHESNE | UTAH | M424 | 746 | 477234 |
| | ELIZABETH BELNAP AND PAUL M. BELNAP | 4836.1900 | 9.7601 | 0.002105 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW¼NE¼, S2NW¼, W/2SE¼, Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 100 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 36' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE4NW4, W/2NW4, SE4NW4, W/2NE¼, Beginning at the NW Corner NE4NE4, thence S 1,320 feet, thence E 470 feet, thence N 19 degrees 35' W 409 feet, thence S 59 degrees 30' W 66 feet, thence N 9 degrees 20' E 100 feet, thence N 46 degrees 20' E 113 feet, thence N 4 degrees 50' E 100 feet, thence N 69 degrees 15' E 124 feet, thence N 64 degrees 20' E 170 feet, thence N 71 degrees 20' E 73 feet, thence N 18 degrees 40W 33 feet, thence S 71 degrees 20' E 70 feet, thence 40W 214 feet, thence N 12 degrees 05' E 128.8 feet, thence W 643 feet to beginning. Section 30: N/2 Section 31: LOT 6, NW¼SE¼ | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 747 | 477235 |
| | LA RAE MEALL | 4836.1900 | 9.7601 | 0.002105 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW¼NE¼, S2NW¼, SW¼, W/2SE¼, Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 100 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 36' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1-320 feet to beginning. Section 29: NE4NW4, W/2NW4, SE4NW4, W/2NE¼, Beginning at the NW Corner NE4NE4, thence S 1,320 feet, thence E 470 feet, thence N 19 degrees 35' W 409 feet, thence S 59 degrees 30' W 66 feet, thence N 9 degrees 20' E 100 feet, thence N 46 degrees 20' E 113 feet, thence N 4 degrees 50' E 100 feet, thence N 69 degrees 15' E 124 feet, thence N 64 degrees 20' E 170 feet, thence N 71 degrees 20' E 73 feet, thence N 18 degrees 40W 33 feet, thence S 71 degrees 20' E 70 feet, thence 40W 214 feet, thence N 12 degrees 05' E 128.8 feet, thence W 643 feet to beginning. Section 30: N/2 Section 31: LOT 6, NW¼SE¼ | TOWNSHIP 4 SOUTH, RANGE RANGE Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 341 | 476809 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | THOMAS J MOSS | 4636.1900 | 9.7601 | 0.002105 | Township 4 South, Range 3 West, USM. Section 19: ALL. Section 20: W2NW4NE4, S2NW4, SW4, W2SE4, Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 00' E 100 feet, thence S 21 degrees 00' W 101 feet, thence S 4 degrees 00' E 100 feet, thence S 21 degrees 00' W 101 feet, thence N 1,320 feet to beginning. Section 28: NE4NW4, W2NW4, SE4NW4, W2NE4, Beginning at the NW Corner NE4NE4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 20' E 193 feet, thence N 46 degrees 4 degrees 50' E 213 feet, thence N 65 degrees E 118 feet, thence N 64 degrees 20' E 215 feet, thence N 71 degrees 00' E 314 feet, thence N 18 degrees 20' W 33 feet, thence S 71 degrees 00' W 73 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 126.6 feet, thence W 643 feet to beginning. Section 30: N2. Section 31: LOT 6, NW4SE4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 19: ALL. Section 24: ALL. Section 25: N2. Section 26: ALL. Section 35: ALL. Section 36: ALL. | DUCHESNE | UTAH | M424 | 344 | 476810 |
| | JAMES WILLIAM MOSS | 4636.1900 | 9.7601 | 0.002105 | Township 4 South, Range 3 West, USM. Section 19: ALL. Section 20: W2NW4NE4, S2NW4, SW4, W2SE4, Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 00' E 100 feet, thence S 21 degrees 00' W 101 feet, thence N 1,320 feet to beginning. Section 28: NE4NW4, W2NW4, SE4NW4, W2NE4, Beginning at the NW Corner NE4NE4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 20' E 193 feet, thence N 4 degrees 50' E 213 feet, thence N 65 degrees E 118 feet, thence N 64 degrees 20' E 215 feet, thence N 71 degrees 00' E 314 feet, thence N 18 degrees 20' W 33 feet, thence S 71 degrees 00' W 73 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 126.6 feet, thence W 643 feet to beginning. Section 30: N2. Section 31: LOT 6, NW4SE4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 19: ALL. Section 24: ALL. Section 25: N2. Section 26: ALL. Section 35: ALL. Section 36: ALL. | DUCHESNE | UTAH | M424 | 604 | 477047 |
| | CONNIE ERICKSON STRONG | 960.0000 | 0.0876 | 0.000091 | T4S R4W USM. SEC 22: ALL. SEC 23: ALL. Section 19: Lot 1 (51.82 acres), Lot 2 (51.85 acres), Lot 4 (151.92 acres), E2SW4, E2 | | DUCHESNE | UTAH | M390 | 96 | 453310 |
| | LANA KEMP SMITH | 687.4800 | 14.8200 | 0.021857 | T4S R4W USM. Section 19: Lot 1 (51.82 acres), Lot 2 (51.85 acres), Lot 4 (151.92 acres), E2SW4, E2W2, E2 | | DUCHESNE | UTAH | M426 | 818 | 478199 |
| | LANA KEMP SMITH | 394.9200 | 8.5000 | 0.021523 | T4S R3W USM. Section 20: S2NW4NE4, S2NW4, SW4, W2SE4, and a metes and bounds tract beginning at the SW corner of the SE4SE4, East 643 feet, North 12 degrees 5 minutes East 49.4 feet, North 46 degrees 0 minutes East 148.0 feet, North 13 degrees 10 minutes East 274.0 feet, North 20 degrees 0 minutes East 252.0 feet, South 45 degrees 25 minutes East 160.0 feet, South 31 degrees 10 minutes East 190.0 feet, South 4 degrees 0 minutes East 100.0 feet, South 21 degrees 0 minutes West 101.0 feet, thence North 1320.0 feet to beginning. | | DUCHESNE | UTAH | M426 | 821 | 478200 |
| | LANA KEMP SMITH | 252.6000 | 5.5000 | 0.021774 | T4S R3W USM. Section 28: NW1/4, W2NE4, also a tract beginning at NW corner NE4NE4, running thence South 1320 feet, thence East 470 feet, thence North 18 degrees 20 minutes East 193 feet, thence North 4 degrees 50 minutes West 213 feet, thence North 65 degrees 0 minutes East 118 feet, thence North 64 degrees 20 minutes East 215 feet, thence North 71 degrees 0 minutes East 314 feet, thence North 18 degrees 20 minutes West 33 feet, thence South 71 degrees 0 minutes West 73 feet, thence North 18 degrees 40 minutes West 214 feet, thence North 12 degrees 5 minutes East 126.6 feet, thence West 643 feet to the place of beginning. | | DUCHESNE | UTAH | M426 | 824 | 478201 |
| | LANA KEMP SMITH | 688.6800 | 152.5507 | 0.221512 | T4S R4W USM. Section 30: All ALL Lot 1 (52.00 acres), Lot 2 (52.11 acres), Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2W2, E2 | | DUCHESNE | UTAH | M426 | 827 | 478202 |
| | J SMITH INVESTMENTS, LLC | 344.5700 | 68.9140 | 0.200000 | T4S R3W USM. Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW4, SE4 | | DUCHESNE | UTAH | M427 | 34 | 478225 |
| | VODA ENERGY COMPANY, LLC | 344.5700 | 68.9140 | 0.200000 | T4S R3W USM. Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW4, SE4 | | DUCHESNE | UTAH | M427 | 61 | 478234 |
| | VETAM ENERGY, A GENERAL PARTNERSHIP | 344.5700 | 68.9140 | 0.200000 | T4S R3W USM. Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW4, SE4 | | DUCHESNE | UTAH | M427 | 37 | 478226 |
| | LANA KEMP SMITH | 77.0680 | 9.0094 | 0.116984 | T4S R3W USM. SEC 31: LOT 6 (SW/SE), NW4SE4 | | DUCHESNE | UTAH | M426 | 830 | 478203 |
| | LANA KEMP SMITH | 320.0000 | 49.0000 | 0.153125 | T4S R4W USM. SEC 15: S/2 | | DUCHESNE | UTAH | M426 | 833 | 478204 |
| | J SMITH INVESTMENTS, LLC | 320.0000 | 59.0100 | 0.184406 | T4S R4W USM. SEC 15: S/2 | | DUCHESNE | UTAH | M427 | 10 | 478217 |
| | LANA KEMP SMITH | 320.0000 | 32.9200 | 0.102875 | T4S R4W USM. SEC 21: S/2 | | DUCHESNE | UTAH | M426 | 836 | 478205 |

Exhibit B-3
Page 90

| Lease Number | Original Lessor Lease Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | J SMITH NVESTMENTS, LLC | 320.0000 | 26.0800 | 0.081500 | T4S R4W USM SEC 21: S2 | | DUCHESNE | UTAH | M427 | 31 | 478224 |
| | VODA ENERGY COMPANY, LLC | 320.0000 | 64.0000 | 0.200000 | T4S R4W USM SEC 21: S2 | | DUCHESNE | UTAH | M427 | 64 | 478235 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 320.0000 | 60.6400 | 0.189500 | T4S R4W USM SEC 21: S2 | | DUCHESNE | UTAH | M427 | 40 | 478227 |
| | LANA KEMP SMITH | 320.0000 | 32.5200 | 0.102875 | T4S R4W USM SEC 21: S2 | | DUCHESNE | UTAH | M426 | 839 | 478206 |
| | J SMITH NVESTMENTS, LLC | 320.0000 | 42.9440 | 0.134200 | T4S R4W USM SEC 22: S2 | | DUCHESNE | UTAH | M427 | 28 | 478223 |
| | VODA ENERGY COMPANY, LLC | 320.0000 | 64.0000 | 0.200000 | T4S R4W USM SEC 22: S2 | | DUCHESNE | UTAH | M427 | 67 | 478236 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 320.0000 | 64.0000 | 0.200000 | T4S R4W USM SEC 22: S2 | | DUCHESNE | UTAH | M427 | 43 | 478228 |
| | LANA KEMP SMITH | 640.0000 | 81.0100 | 0.126578 | T4S R4W USM SEC 22: S2 | | DUCHESNE | UTAH | M426 | 842 | 478207 |
| | J SMITH NVESTMENTS, LLC | 640.0000 | 85.8860 | 0.134200 | T4S R4W USM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 25 | 478222 |
| | VODA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 70 | 478237 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 46 | 478229 |
| | LANA KEMP SMITH | 640.0000 | 13.8579 | 0.021653 | T4S R4W USM SEC 23: ALL | | DUCHESNE | UTAH | M426 | 845 | 478208 |
| | LANA KEMP SMITH | 320.0000 | 7.0000 | 0.021875 | T4S R4W USM SEC 24: ALL | | DUCHESNE | UTAH | M426 | 848 | 478209 |
| | LANA KEMP SMITH | 640.0000 | 13.8579 | 0.021653 | T4S R4W USM SEC 26: N2 | | DUCHESNE | UTAH | M426 | 851 | 478210 |
| | LANA KEMP SMITH | 640.0000 | 80.8463 | 0.126313 | T4S R4W USM SEC 26: N2 | | DUCHESNE | UTAH | M426 | 854 | 478211 |
| | J SMITH NVESTMENTS, LLC | 640.0000 | 52.1600 | 0.081500 | T4S R4W USM SEC 26: ALL | | DUCHESNE | UTAH | M427 | 22 | 478221 |
| | VODA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC 27: ALL | | DUCHESNE | UTAH | M427 | 73 | 478238 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 640.0000 | 121.2800 | 0.189500 | T4S R4W USM SEC 27: ALL | | DUCHESNE | UTAH | M427 | 49 | 478230 |
| | LANA KEMP SMITH | 640.0000 | 80.8463 | 0.126313 | T4S R4W USM SEC 27: ALL | | DUCHESNE | UTAH | M426 | 857 | 478212 |
| | J SMITH NVESTMENTS, LLC | 640.0000 | 52.1600 | 0.081500 | T4S R4W USM SEC 28: ALL | | DUCHESNE | UTAH | M427 | 16 | 478219 |
| | VODA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM SEC 28: ALL | | DUCHESNE | UTAH | M427 | 76 | 478239 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 640.0000 | 121.2800 | 0.189500 | T4S R4W USM SEC 28: ALL | | DUCHESNE | UTAH | M427 | 52 | 478231 |
| | LANA KEMP SMITH | 498.5000 | 35.3699 | 0.072703 | T4S R4W USM SEC 28: ALL | Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 6 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE4, NE4SW4, NE4 | DUCHESNE | UTAH | M426 | 860 | 478213 |
| | J SMITH NVESTMENTS, LLC | 326.5000 | 26.6098 | 0.081500 | Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE4, NE4SW4, NE4 | | DUCHESNE | UTAH | M427 | 19 | 478220 |
| | VODA ENERGY COMPANY, LLC | 326.5000 | 65.3000 | 0.200000 | Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE4, NE4SW4, NE4 | | DUCHESNE | UTAH | M427 | 79 | 478240 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 326.5000 | 61.8717 | 0.189500 | Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE4, NE4SW4, NE4 | | DUCHESNE | UTAH | M427 | 55 | 478232 |
| | LANA KEMP SMITH | 280.0000 | 35.3699 | 0.126321 | T4S R4W USM SEC 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M427 | 1 | 478214 |
| | J SMITH NVESTMENTS, LLC | 280.0000 | 22.8720 | 0.081686 | T4S R4W USM SEC 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M427 | 13 | 478218 |
| | VODA ENERGY COMPANY, LLC | 280.0000 | 56.0000 | 0.200000 | T4S R4W USM SEC 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M427 | 82 | 478241 |
| | VETAR ENERGY, A GENERAL PARTNERSHIP | 280.0000 | 53.0600 | 0.189500 | T4S R4W USM SEC 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M427 | 58 | 478233 |
| | LANA KEMP SMITH | 640.0000 | 13.8000 | 0.021563 | T4S R4W USM SEC 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M427 | 4 | 478215 |
| | LANA KEMP SMITH | 640.0000 | 13.8000 | 0.021563 | T4S R4W USM SEC 36: ALL | | DUCHESNE | UTAH | M427 | 7 | 478216 |
| | REA EAVES BARNES AND DON B BARNES | 920.0000 | 1.4999 | 0.001630 | Township 4 South, Range 3 West, USM Section 9: SE4SW4, SW4SE4, N2SE4, W2SE4 Section 16: NW/4NW/4, S2NW/4, N4NW4, NW/4NE4, 4NE/4NW/4 Section 20: NW/4NE4, NE4NW/4, NW/4NW/4 | | DUCHESNE | UTAH | M427 | 700 | 478882 |
| | CAROLYN R. MOON, ARNOLD REMUND, ENA R LINDSAY CO-TRUSTEES OF THE UNICE REMUND TRUST DATED MARCH 13, 1989 | 240.0000 | 160.0000 | 0.666667 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M. Section 26: E2SE/4 Section 35: NE4NE/4, SWNE/4, SW4NW/4, SE4NW/4 T3S R4W USM Section 14: S2 | | DUCHESNE | UTAH | M426 | 727 | 478956 |
| | WAYNE K AND BARBARA M PULLEY TRUST | 158.75 | 1.1289 | 0.007111 | T3S R4W USM SEC 14: S2 SEC 31: LOT 5 (37.86), SW4SE/4 T4S R4W USM | | DUCHESNE | UTAH | M427 | 436 | 476652 |
| | PATRICIA A. DAVIS & KENT A. DAVIS | 80.77 | 2.2438 | 0.027780 | SEC. 6: LOTS 1 (40-0.45), 2 (40.30) Township 3 South, Range 4 West, USM Section 31: Lot 5 (37.98), SW/4SE/4 Township 4 South, Range 4 West, USM Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M426 | 816 | 478198 |

4297944.7

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IRA LARSEN JR | 4559.1100 | 6.4498 | 0.001415 | Township 4 South, Range 3 West, USM [lengthy metes-and-bounds legal description] Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M427 | 702 | 478863 |
| | STEPHEN LANCE MOSS AND CELESTE ELAINE MOSS | 4636.1900 | 9.7601 | 0.02105 | Township 4 South, Range 3 West, USM [lengthy metes-and-bounds legal description] Section 31: LOT 6, NW4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M426 | 729 | 478059 |
| | STEPHEN W REMUND AND LISA K. REMUND | 80.0000 | 40.0000 | 0.500000 | Township 3 South, Range 4 West, USM Section 29: E2SE/4 | | DUCHESNE | UTAH | M428 | 186 | 479073 |
| | CHARLOTTE M MCGEE | 344.5700 | 31.0500 | 0.090112 | T4S R4W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW/4, SE/4 | | DUCHESNE | UTAH | M428 | 248 | 479163 |
| | CHARLOTTE M MCGEE | 326.5000 | 24.0118 | 0.073543 | T4S R4W USM Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 6 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE/4, NE/4SW/4 | | DUCHESNE | UTAH | M428 | 251 | 479164 |
| | CHARLOTTE M MCGEE | 280.0000 | 31.0500 | 0.110693 | T4S R4W USM Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M428 | 254 | 479165 |
| | PATRICIA M MOTHERSHEAD | 344.5700 | 31.0500 | 0.090112 | T4S R4W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW/4, SE/4 | | DUCHESNE | UTAH | M428 | 702 | 479456 |
| | PATRICIA M MOTHERSHEAD | 326.5000 | 24.0118 | 0.073543 | T4S R4W USM Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 6 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE/4, NE/4SW/4 | | DUCHESNE | UTAH | M428 | 705 | 479457 |
| | PATRICIA M MOTHERSHEAD | 280.0000 | 31.0500 | 0.110693 | T4S R4W USM Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M428 | 708 | 479458 |
| | JESS C. CHENEY | 319.5800 | 22.4833 | 0.070353 | T4S R4W USM SEC 30: LOTS 3 (39.88), 4 (39.91), E2SW/4 SEC 31: LOTS 7 (39.85), 2 (39.94), E2NW/4 | | DUCHESNE | UTAH | M429 | 200 | 479773 |
| | JESS C. CHENEY | 2980.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M429 | 199 | 479772 |
| | DCP INVESTMENTS LLC | 319.5800 | 22.4833 | 0.070353 | T4S R4W USM SEC 30: LOTS 3 (39.88), 4 (39.91), E2SW/4 SEC 31: LOTS 7 (39.85), 2 (39.94), E2NW/4 | | DUCHESNE | UTAH | M429 | 202 | 479775 |
| | DCP INVESTMENTS LLC | 2980.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M429 | 201 | 479774 |
| | MAC JESSEN AND CYNTHIA JESSEN, TRUSTEES, MAC AND CYNTHIA JESSEN TRUST | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM Section 29: A1 Section 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41120), 7 (40.43), NE/4SW/4, N2SE/4 Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M428 | 714 | 479466 |
| | DOUGLAS C & JULIE G. JESSEN | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM Section 29: A1 Section 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41120), 7 (40.43), NE/4SW/4, N2SE/4 Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M428 | 724 | 479490 |

AZ7544.7

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DARLENE C WASDEN | 158.75 | 1.9598 | 0.012345 | Township 3 South, Range 4 West, USM<br>Section 31 LOT 5 (37.98), SW4/SE/4 | | DUCHESNE | UTAH | M428 | 722 | 479489 |
| | LLOYD & NANCY MILES | 606.5000 | 2.2467 | 0.003709 | Township 4 South, Range 4 West, USM<br>Section 5: Lots 1(40.45),2(40.32),<br>NE/4SW/4, N/2SE/4<br>Section 34: SE/4, E/2SW/4, SW4SW/4<br>Township 4 South, Range 4 West, USM<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), | | DUCHESNE | UTAH | M428 | 720 | 479488 |
| | JAMES L LINDSAY AND BETTY M LINDSAY | 4559.1100 | 44.9912 | 0.008968 | Township 4 South, Range 4 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4, S/2NW/4, W/2SE/4, SE/4SE/4, Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees 03' E 49.4 feet, thence N 48 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence N 31 degrees... (metes and bounds description) ...to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M428 | 716 | 479487 |
| | RAE DONNA JONES | 4636.1900 | 6.7905 | 0.001463 | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4 AND M&B DESCRIPTION<br>SEC 20: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4 AND M&B DESCRIPTION<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M428 | 575 | 479313 |
| | KENNETH B CAMPBELL | 158.75 | 0.4871 | 0.000088 | Township 4 South, Range 4 West, USM<br>Section 31: Lot 5 (37.98), SW4SE/4 | | DUCHESNE | UTAH | M428 | 580 | 479315 |
| | LINDA LOUISE BISCHOFF | 920.0000 | 0.2002 | 0.000218 | Township 4 South, Range 4 West, USM<br>Section 6: Lots 1 (40.45), 2 (40.32)<br>Section 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4<br>Section 20: NW/4SW/4, NE/4NW/4, NW/4NW/4<br>Township 4 South, Range 4 West, USM<br>Section 14: N/2 | | DUCHESNE | UTAH | M428 | 578 | 479314 |
| | CHARLOTTE F AMES | 80.77 | 2.2438 | 0.027780 | Township 3 South, Range 4 West, USM<br>Section 31: Lot 5 (37.98), SW4SE/4 | | DUCHESNE | UTAH | M429 | 197 | 479771 |
| | GLYDA R NELSON AND NAN TUCKER | 4559.1100 | 5.0000 | 0.001097 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, SE/4SE/4, thence East 843 feet, thence N 12 degrees 03' E 49.4 feet, thence N 48 degrees E 148 feet... (metes and bounds description) ...to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M429 | 192 | 479769 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | R GAYLE HOLMAN | 158.75 | 1.4699 | 0.00259 | Township 3 South, Range 4 West, USM<br>Section 31: LOT 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M428 | 582 | 479316 |
| | LEAH BASSETT | 606.5000 | 0.3800 | 0.00627 | Township 4 South, Range 4 West, USM<br>Section 6: LOTS 1 (40.42), 2 (40.32)<br>T4S R4W U.S.M.<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M429 | 647 | 480045 |
| | CHARLENE A BEEBE | 4559.1100 | 0.7139 | 0.000157 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees 52' E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 30' E 150 feet, thence S 4 degrees 36' E 100 feet, thence S 21 degrees 30' W 101 feet, thence S 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4SE/4, th. S 1,320 ft., th. E 470 ft., th. N 16 degrees 35' W 408 ft., th. S 59 degrees 30' W 58 ft., th. N 46 degrees 52' E 131 ft., th. N 4 degrees 56' E 213 ft., th. N 69 degrees 15' E 74 ft., th N 64 degrees 28' E 175 ft., th N 71 degrees 20' E 73 ft., th. N 16 degrees 40' W 214 ft., th N 12 degrees 05' E 126.6 ft., th W 643 ft. to beginning. Excepting that portion of the following described tract laying within the above described lands. Beginning at a point which is S 69 degrees 27' W, 12 ft. and 31 degrees 48' W 960 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M430 | 840 | 480904 |
| | DIXIE ANNE MECHAM WHITAKER | 363.56 | 0.177 | 0.000487 | T4S R4W USM<br>SEC. 5: LOTS 10 (41.07), 20 (40.95), 30 (40.83), 40 (40.71), S/2N/2<br>SEC. 6: SE/4NE/4 | | DUCHESNE | UTAH | M430 | 113 | 480350 |
| | ESTHER V BIRD AND ROGER M. BIRD | 606.5000 | 0.3800 | 0.000627 | Township 4 South, Range 4 West, USM<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M430 | 111 | 480349 |
| | GLEN J HUBER AND SHIRLEY HUBER | 920.0000 | 1.5300 | 0.001063 | Township 4 South, Range 3 West, USM<br>Section 5: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>Section 16: NW/4NW/4, S/2NW/4, W/4SW/4, NW/4NE/4, NE/4NW/4<br>Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4<br>Township 4 South<br>Section 14: S/2 | | DUCHESNE | UTAH | M430 | 109 | 480348 |
| | MARLENE HOLMAN | 158.75 | 1.4699 | 0.00259 | Township 4 South, Range 4 West, USM<br>Section 31: LOT 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M430 | 107 | 480347 |
| | KEVIN RICHARD LISTER | 606.5000 | 0.9000 | 0.001464 | Township 4 South, Range 4 West, USM<br>Section 31: LOTS 3 (40.03), 2 (40.32)<br>T4S R4W U.S.M.<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M430 | 105 | 480346 |
| | NORMA DEANE MITCHELL | 640.0000 | 0.1498 | 0.000234 | Township 4 South, Range 4 West USM<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M430 | 512 | 480480 |
| | DEBORAH JEAN POTTER | 640.0000 | 0.0600 | 0.000094 | Township 4 South, Range 4 West USM<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M430 | 845 | 480906 |
| | NORMAN J ABBOTT | 4559.1100 | 0.7140 | 0.000157 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees 52' E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 30' E 150 feet, thence S 4 degrees 36' E 100 feet, thence S 21 degrees 30' W 101 feet, thence S 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4SE/4, th. S 1,320 ft., th. E 470 ft., th. N 16 degrees 35' W 408 ft., th. S 59 degrees 30' W 58 ft., th. N 46 degrees 52' E 131 ft., th. N 4 degrees 56' E 213 ft., th. N 69 degrees 15' E 74 ft., th. N 64 degrees 28' E 175 ft., th N 71 degrees 20' E 73 ft., th. N 16 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft. to beginning. Excepting that portion of the following described tract laying within the above described lands. Beginning at a point which is S 69 degrees 27' W, 12 ft. and 31 degrees 48' W 960 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M430 | 509 | 480579 |
| | CONNIE DEANE HOLGATE | 640.0000 | 0.0600 | 0.000094 | Township 4 South, Range 4 West USM<br>Section 26: All | | DUCHESNE | UTAH | M430 | 843 | 480905 |
| | KENT MURRAY MAYFIELD AND LARRY ORVAN MAYFIELD | 606.5000 | 1.0667 | 0.001757 | Township 4 South, Range 4 West, USM<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M429 | 643 | 480043 |

Exhibit B-3<br>Page 34

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | RAUA ANNELLI MAXFIELD, TRUSTEE; RAUA ANNELLI MAXFIELD FAMILY LIVING TRUST | 606.5000 | 1.0600 | 0.001748 | Township 4 South, Range 4 West, USM / Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M429 | 645 | 493044 |
| | LESLIE M SPEED AND PHILLIP SPEED | 606.5000 | 1.0600 | 0.001748 | Township 4 South, Range 4 West, USM / Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M429 | 195 | 479970 |
| | LARUE ROBERTS AND VICKIE R. COWAN | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, USM / Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 / Section 29: All | | DUCHESNE | UTAH | M432 | 743 | 481298 |
| | JULIA YATES | 1246.5000 | 2.1501 | 0.001725 | Township 4 South, Range 4 West, USM / Section 34: SE/4, E/2SW/4, SW/4SW/4 / Section 29: All / Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M432 | 741 | 481297 |
| | CAROL ROWLEY | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, USM / Section 34: SE/4, E/2SW/4, SW/4SW/4 / Section 29: All / Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M432 | 382 | 481190 |
| | VICKIE COWAN | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, USM / Section 29: All / Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482134 |
| | FRED E. ROWLEY | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, USM / Section 29: All / Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482032 |
| | CAROLYN W REEDY | 158.75 | 2.0846 | 0.013131 | Township 3 South, Range 4 West, USM / Section 31: LOT 6 (37.98), SW/4SW/4 | | DUCHESNE | UTAH | M432 | 384 | 481191 |
| | KATHERINE M ROE | 1760.0000 | 1.9164 | 0.001089 | Township 4 South, Range 4 West, USM / Section 6: LOTS 1 (40.46), 2 (40.32) / T4S R4W USM / SEC 1: SE/4 / SEC 12: ALL / SEC 13: ALL / SEC 14: S/2 | | DUCHESNE | UTAH | | | 482660 |
| | SHARON L PECK, TRUSTEE; THE LEO AND BETH FARNSWORTH TRUST | 606.5000 | 4.1994 | 0.006924 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. / Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 / Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482769 |
| | STRINGHAM SHEEP LLC | 920.0000 | 0.3800 | 0.000413 | Township 4 South, Range 3 West, USM / Section 8: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 / Section 16: NW/4NW/4, S/2NW/4, NW/4NE/4, NE/4NW/4 / Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 / Section 14: S/2 | | DUCHESNE | UTAH | | | 482031 |
| | DANIEL A SISK, TRUSTEE; DANIEL A. SISK AND KATHARINE B. SISK TRUST, DATED JANUARY 3, 1999 | 920.0000 | 1.4999 | 0.001630 | Township 4 South, Range 3 West, USM / Section 8: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 / Section 16: NW/4NW/4, S/2NW/4, NW/4NE/4, NE/4NW/4 / Section 20: NW/4NW/4, NE/4NW/4, NW/4NW/4 / Section 14: S/2 | | DUCHESNE | UTAH | | | 4832357 |
| | MOLLY CAMERON | 5166.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. / SEC 19: ALL / SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 00 E 464', TH N 44 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 43 DEG 25' E 190', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 190', TH S 21 DEG 30' W 191', TH E 220', TH N 1/3S/4, TH W 1,320', TH S 1,320 TO BEG / SEC 28: NE/4NW/4, N/2NW/4, SE/4NW/4, W/2SE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 160', TH N 44 DEG E 1'0', TH N 2 DEG 00' E 215', TH N 63 DEG 10' E 176', TH N 1 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 268', TH W 440' TO BEG / SEC 30: N/2 | | DUCHESNE | UTAH | | | 482358 |
| | VERLIE A STRINGHAM MCCARREL | 920.0000 | 3.3662 | 0.002674 | Township 4 South, Range 3 West, USM / Section 8: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 / Section 16: NW/4NW/4, S/2NW/4, NW/4NE/4, NE/4NW/4 / Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 / Section 14: S/2 | | DUCHESNE | UTAH | | | 482129 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOWARD G. SCHULTZ | 5166.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 1/2 DEG 03' E 490', TH N 44.5 DEG E 146', TH N 13 DEG 10' E 274', TH N 2/3 DEG E 252', TH S 45 DEG 25' E 190', TH S 31 DEG 00' E 190', TH S 43 DEG 30' E 590', TH S 21 DEG 00' W 101', TH E 220', TH N 1/35.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 160', TH N 43 DEG E 113', TH N 4 DEG 55' E 213', TH N 69 DEG 15' E 104', TH N 64 DEG 20' E 175', TH N 7 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 72', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2 | | DUCHESNE | UTAH | | | 482152 |
| | | | | | Township 4 South, Range 4 West, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | | | | | |
| | CAMERON S COLTRAN | 5166.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 1/2 DEG 03' E 490', TH N 44.5 DEG E 146', TH N 13 DEG 10' E 274', TH N 2/3 DEG E 252', TH S 45 DEG 25' E 190', TH S 31 DEG 00' E 190', TH S 43 DEG 30' E 590', TH S 21 DEG 00' W 101', TH E 220', TH N 1/35.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 160', TH N 43 DEG E 113', TH N 4 DEG 55' E 213', TH N 69 DEG 15' E 104', TH N 64 DEG 20' E 175', TH N 7 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 72', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2 | | DUCHESNE | UTAH | | | 482131 |
| | | | | | Township 4 South, Range 4 West, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | | | | | |
| | GENE SCHULTZ BYRGE | 5166.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 1/2 DEG 03' E 490', TH N 44.5 DEG E 146', TH N 13 DEG 10' E 274', TH N 2/3 DEG E 252', TH S 45 DEG 25' E 190', TH S 31 DEG 00' E 190', TH S 43 DEG 30' E 590', TH S 21 DEG 00' W 101', TH E 220', TH N 1/35.4', TH W 1,320', TH S 1,320' TO BEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 160', TH N 43 DEG E 113', TH N 4 DEG 55' E 213', TH N 69 DEG 15' E 104', TH N 64 DEG 20' E 175', TH N 7 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 72', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG SEC 30: N/2 | | DUCHESNE | UTAH | | | 481892 |
| | | | | | Township 4 South, Range 4 West, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | | | | | |
| | WEAVER FOUR INVESTMENTS | 1264.1100 | 3.0053 | 0.002377 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 9: N/2SW/4 W/2SE/4, S/2SW/4 Section 16: NW/4, NW/4SW/4, NW/4NE/4 Section 20: NW/4NW/4, NW/4NE/4, NE/4NW/4 Section 30: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4 | | DUCHESNE | UTAH | | | 483519 |
| | | | | | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 14: S/2 | | | | | | |

Exhibit B-3
Page 36

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | LOU ANN LARSON | 4636.1900 | 6.8001 | 0.001467 | Township 4 South, Range 3 West, USM. Section 19: ALL. Section 20: SW/4SE/4, S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 469 feet, thence N 46 degrees 42' E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees 6' E 252 feet, thence S 46 degrees 25' E 190 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 00' E 100 feet, thence S 21 degrees 30' W 101 feet, thence N 4 degrees 00' W 220 feet, thence N 1,135.4 feet, thence N 1,320 feet, thence S 1,320 feet to beginning. Section 28: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, Beginning at the NW Corner NE/4NE/4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 25' W 446 feet, thence S 56 degrees 30' W 60 feet, thence N 9 degrees 25' W 406 feet, thence N 46 degrees 45 feet, thence N 46 degrees, E 113 feet, thence N 4 degrees 50' E 213 feet, thence N 69 degrees 15' E 124 feet, thence N 64 degrees 20' E 176 feet, thence N 71 degrees 22' E 73 feet, thence N 18 degrees 20' W 33 feet, thence N 71 degrees 20' W 73 feet, thence N 18 degrees 43' W 274 feet, thence N 12 degrees 05' E 120.6 feet, thence W 643 feet to beginning. Section 30: N/2. Section 31: LOT 16, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL. Section 25: N/2. Section 26: ALL. Section 35: ALL. Section 36: ALL. | DUCHESNE | UTAH | M428 | 183 | 479072 |
|  | DONNA DEATON | 1760.0000 | 5.7489 | 0.003267 | T4S, R4W, U.S.M. SEC 1: SE/4. SEC 12: ALL. SEC 13: ALL. SEC 14: S/2 |  | DUCHESNE | UTAH |  |  | 484333 |
|  | STRINGHAM SHEEP LLC | 1760.0000 | 0.7334 | 0.000417 | T4S, R4W, U.S.M. SEC 1: SE/4. SEC 12: ALL. SEC 13: ALL. SEC 14: S/2 |  | DUCHESNE | UTAH |  |  | 484336 |
|  | JULIA W. WILLIAMS | 326.5000 | 0.1043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 3 (46.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43) NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH |  |  | 484332 |
|  | SUZANN W. SMUIN | 326.5000 | 0.1043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 3 (46.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43) NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH |  |  | 484816 |
|  | NANCY REULING-HARDY, TRUSTEE OF THE NANCY REULING-HARDY REVOCABLE TRUST U/A/D OCTOBER 25, 1991 | 606.5000 | 4.2600 | 0.007024 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: Lots 3 (46.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43) NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH |  |  | 484815 |
|  | VINCENT C. NOBLE | 1760.0000 | 0.7669 | 0.000435 | T4S, R4W, U.S.M. SEC 1: SE/4. SEC 12: ALL. SEC 13: ALL. SEC 14: S/2 |  | DUCHESNE | UTAH |  |  | 484354 |
|  | GEORGE WILLIAM HOOVER | 1760.0000 | 0.7334 | 0.000417 | T4S, R4W, U.S.M. SEC 1: SE/4. SEC 12: ALL. SEC 13: ALL. SEC 14: S/2 |  | DUCHESNE | UTAH |  |  | 484334 |
|  | LINDA A. FARNSWORTH | 606.5000 | 0.3511 | 0.000579 | Township 4 South, Range 4 West, USM Section 31: Lots 3 (46.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43). NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH |  |  | 482130 |
|  | GLADYS L. SPOTTEN | 4569.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM Section 19: ALL. Section 20: SW/4SE/4, S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 469 feet, thence N 46 degrees 42' E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees 6' E 252 feet, thence S 46 degrees 25' E 190 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 00' E 100 feet, thence S 21 degrees 30' W 101 feet, thence N 4 degrees 00' W 220 feet, thence N 1,135.4 feet, thence N 1,320 feet, thence S 1,320 feet to beginning. Section 28: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, Beginning at the NW Corner NE/4NE/4, is a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 25' W 408 ft, th. S 56 degrees 30' W 60 ft., th. N 9 degrees 25' W 406 ft., th. N 46 degrees 00' E 113 ft., th 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 176 ft., th. N 71 degrees 22' E 73 ft., th. N 18 degrees 20' W 33 ft., th. N 71 degrees 20' W 73 ft., th. N 18 degrees 43' to beginning. Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 33 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 69 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 959 ft., th. N 33 ft. to the place of beginning. Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL. Section 25: N/2. Section 26: ALL. Section 35: ALL. Section 36: ALL. | DUCHESNE | UTAH |  |  | 485236 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DENNIS E LIDDELL | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 35' W 408 ft, th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft to beginning., Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | | | 485235 |
| | FERN L KARLSON | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 35' W 408 ft, th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft to beginning., Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | | DUCHESNE | UTAH | | | 485233 |
| | LOUISE L KOFFORD | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 35' W 408 ft, th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft to beginning., Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | | DUCHESNE | UTAH | | | 485234 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | MARJORIE L SEARCY | 4569.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4 S2NW/4, W/2SE/4, Beginning at the SW corner SE4SE/4, thence East 643 feet, thence N 12 degrees 00 E 493 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10 E 274 feet, thence N 20 degrees E 252 feet, thence S 46 degrees 25 E 160 feet, thence S 31 degrees 10 E 190 feet, thence S 4 degrees 00 E 100 feet, thence S 21 degrees 30 W 101 feet, thence E 220 feet, thence N 1135 feet, thence N 1320 feet to beginning. Section 29: NW/4, W2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft, th. N 16 degrees 35' W 408 ft, th. S 99 degrees 30' W 56 ft, th. N 9 degrees 20' E 100 ft, th. N 43 degrees 00' E 115 ft, th. N 4 degrees 50' E 213 ft, th. N 69 degrees 15' E 124 ft, th. N 84 degrees 20' E 176 ft, th. N 74 degrees 10' E 127 ft, th. N 89 degrees 00' E 135 ft, th. S 74 degrees 35' E 172 ft, th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning. Section 30: N/2 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL |  |  | UTAH |  |  | 485465 |
|  | LARRY OR VAN MAXFIELD | 606.5000 | 1.0653 | 0.001766 | Township 4 South, Range 4 West, USM Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 Township 4 South, Range 4 West, SW/4SW/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 Section 6: SE/4NE/4 |  | DUCHESNE | UTAH |  |  | 485888 |
|  | PATSY L. NOKILO AND MARTIN J. NOKILO, TRUSTEES, NOKILO FAMILY TRUST DATED SEPTEMBER 28, 2000 | 643.56 | 0.6243 | 0.000070 | Township 4 South, Range 4 West, USM Section 5: Lots 1, 2, 3, 4, S/2N/2 Section 6: SE/4NE/4 |  | DUCHESNE | UTAH |  |  | 485989 |
|  | WILLIAM J. & JANET B HATCH, TRUSTEES; WILLIAM J. HATCH AND JANET B. HATCH AB LIVING TRUST, DATED SEPT. 11, 2002 | 643.56 | 0.6243 | 0.000070 | Township 4 South, Range 4 West, USM Section 5: Lots 1, 2, 3, 4, S/2N/2 Section 6: SE/4NE/4 |  | DUCHESNE | UTAH |  |  | 485838 |
|  | VICKY ANN MALLOCK, TRUSTEE, VICKY ANN MALLOCK FAMILY TRUST dated June 3, 2010 | 643.56 | 0.6243 | 0.000070 | Township 4 South, Range 4 West, USM Section 5: Lots 1, 2, 3, 4, S/2N/2 Section 6: SE/4NE/4 |  | DUCHESNE | UTAH |  |  | 486067 |
|  | OMAN INVESTMENT COMPANY | 479.06 | 4.7836 | 0.009985 | T3S R4W USM SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG. ALSO BEG 23 RODS S OF N/EC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG T4S R4W USM SEC. 6: LOTS 1 (41.07 ACRES), 2 (40.95 ACRES), 3 (40.83 ACRES), 4 (40.71 ACRES), S/2N/2, S2N/2 SEC. 6: SE/4NE/4 |  | DUCHESNE | UTAH |  |  | 486673 |
|  | DARLENE R BIGLER | 4836.1900 | 10.6002 | 0.002286 | T4S R4W USM SEC 16: ALL SEC 20: SW/4NE/4 S/2NW/4, W/2SE/4, BEG SW/C OF SE4SE/4, TH E 643', TH N 4 40 DEG, E 140', TH N 13 DEG 10 E 274', TH 20 DEG E 252', TH S 46 DEG 25 E 160', TH S 31 DEG 10 E 190', TH S/4 DEG 10 E 100', TH S 21 DEG 30 W 101', TH E 220', THN 1,135', TH W 1,320', THS 1,320' TO BEG. SEC 29: NE4NW4, W/2NW4, SE4NW4, W2NE4, BEG NE4NE4, TH S 1,320', TH E 470', TH N 16 DEG 35 W 498', TH S 99 DEG 30 W 56', TH N 9 DEG 20' E 100', TH N 43 DEG E 115', TH N 4 DEG 50 E 213', TH N 69 DEG 15' E 124', TH N 84 DEG 20 E 176', TH N 74 DEG 10 E 127', TH N 89 DEG 00' W 33', TH S 71 DEG 20 W 172', TH N 18 DEG 40 W 214', THN 12 DEG 00 E 926.6', TH W 640 TO BEG. SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL |  | DUCHESNE | UTAH |  |  | 487439 |

Exhibit B-1
Page 39

| Lease Number | Original Lessor Lease Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | KENT CLIFTON MEMMOTT AND CHARLENE K. MEMMOTT | 4536.1900 | 4.9970 | 0.001078 | T4S R4W U.S.M. SEC 19: ALL SEC 20: NE/4NE/4, S2NW/4, SW/4, W2SE/4, BEG SW CORNER SE/4SE/4, TH E 643 FT, TH N 1/2 DEG 05' E 49.4 FT, TH N 44 DEG 00' E 148 FT, TH N 13DEG 54' E 274 FT, TH N 32DEG 08' E 252 FT, TH S 44 DEG 28' E 160 FT, TH S 31 DEG 16' E 109 FT, TH S 43DEG 30' E 190 FT, TH S 21 DEG 09' W 191 FT, TH E 220 FT, TH N 1,135.4 FT, TH W 1,320 FT, TH S 1,320 FT TO BEG. SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, BEG NW CORNER NE/4NE/4, TH S 1,320 FT, TH E 479 FT, TH N 18 DEG 36' W 400 FT, TH S 53 DEG 30' W 96 FT, TH N 1/2 DEG 20' E 100 FT, TH N 46 DEG 00' E 113 FT, TH N 4 DEG 04' E 213 FT, TH N44 DEG 29' E 252 FT, TH N 44DEG 20' E 175 FT, TH N 71 DEG 20' E 73 FT, TH N 18 DEG 40' W 33 FT, TH S 71 DEG 20' W 73 FT, TH N 18 DEG 40' W 214 FT, TH N 12 DEG 05' E 1268 FT, TH W 647 FT TO BEG SEC 30: N/2 SEC 31: Lot 6 (37.98), NW/4SE/4 | T4S R4W U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | DUCHESNE | UTAH | | | 467440 |
| | JUDY B. JENSEN, CO-TRUSTEE OF THE KENETTA C. BARTON LIVING TRUST AGREEMENT DATED AUGUST 22, 2006 | 158.75 | 1.9598 | 0.012345 | Township 3 South, Range 4 West, USM Section 31: Lot 6 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | | | 467696 |
| | HAGEN PEARSON, TRUSTEE; HAGEN PEARSON REVOCABLE TRUST DATED MAY 18, 2009 | 160.0000 | 13.3341 | 0.083338 | Township 4 South, Range 4 West, U.S.M. Section 31: NE/4 | | DUCHESNE | UTAH | | | 490523 |
| | RONALD LEO BIRD | 1246.5000 | 0.8758 | 0.000703 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 29: All Section 31: Lot 1 (39.86), Lot 2 (39.94), Lot 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE/4SW/4, N2SE/4 Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | IM416 | 524 | 471391 |
| | GLYDA R NIELSON & MAN TUCKER | 960.0000 | 5.1252 | 0.005339 | Township 4 South, Range 4 West, USM Section 22: S/2 Section 23: All | | DUCHESNE | UTAH | | | 490735 |
| | CARMAN FAMILY INVESTMENT CO | 326.5000 | 12.9770 | 0.039746 | Township 4 South, Range 4 West, USM Section 31: S/2 aka lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490662 |
| | CARMAN FAMILY INVESTMENT CO | 280.0000 | 11.1280 | 0.039743 | Township 4 South, Range 4 West Section 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 490663 |
| | RANDON & CINDY BECKSTEAD, TRUSTEES | 160.0000 | 26.6667 | 0.166667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 31: NE/4 | | DUCHESNE | UTAH | | | 490622 |
| | ELAINE SHUMWAY | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 aka Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490448 |
| | PEGGY COOPER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490447 |
| | DONALD BERT FOWLER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 AKA Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490449 |
| | ARDA MCBEE | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 AKA Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490450 |
| | WILLIAME. SORENSEN | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490451 |
| | GREGORY W. BECKSTEAD AND CYNTHIA J. BECKSTEAD, TRUSTEES; THE GREGORY AND CYNTHIA BECKSTEAD FAMILY LIVING TRUST DATED NOVEMBER 21, 2008 | 160.0000 | 26.6667 | 0.166667 | Township 4 South, Range 4 West, U.S.M. Section 31: NE/4 | | DUCHESNE | UTAH | | | 490972 |
| | CAROL G. HOFFMANN | 323.5600 | 2.2386 | 0.006919 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 5: Lots 1 (41.07), 2 (40.99), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491493 |
| | CHRISTOPHER C. GADDIS AND WENDY B GADDIS | 323.5600 | 2.2386 | 0.006919 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 5: Lots 1 (41.07), 2 (40.99), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491494 |
| | ANN L. GADDIS | 323.5600 | 2.2386 | 0.006919 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 5: Lots 1 (41.07), 2 (40.99), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 492125 |
| | JENNIFER G. CAMP | 323.5600 | 2.2386 | 0.006919 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 5: Lots 1 (41.07), 2 (40.99), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 492124 |
| | KEITH B. CAMPBELL | 158.75 | 0.4939 | 0.003111 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 6 (37.98 acres), SW/4SE/4 | | DUCHESNE | UTAH | | | 493067 |
| | DANIEL T. SCHOPPE | 960.0000 | 15.9999 | 0.016667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST USM SECTION 6: LOT 1 (40.45 acres), LOT 2 (40.32 acres) | | DUCHESNE | UTAH | | | 492261 |
| | AUDREY SHARLEEN VAN LUIK | 606.5000 | 0.8700 | 0.001454 | TOWNSHIP 4 SOUTH, RANGE 4 WEST U.S.M. SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N2SE/4 SECTION 34: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 492260 |
| | MELVIN D. CLOSE JR., TRUSTEE | 2560.0000 | 5.3102 | 0.002074 | Township 4 South, Range 4 West, U.S.M. Section 22: S/2 Section 23: All Section 27: ALL Section 29: ALL | | DUCHESNE | UTAH | | | 491492 |

Exhibit B-1
Page 40

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MAC PEARSON, TRUSTEE; MAC PEARSON REVOCABLE TRUST DATED MAY 18TH 2009 | 160.0000 | 13.3335 | 0.083334 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 31: NE/4 | | DUCHESNE | UTAH | | 491/44 | |
| | ELKASON ESMT LLC | 1281.54 | 0 | 0.000000 | T4S R2E USM<br>SEC. 23: LOTS 5 & 12<br>SEC. 26: W/2<br>SEC. 26: LOTS 7, 8, 12, S/2SW/4, NW/4SW/4<br>SEC. 35: LOTS 1, 2, W/2NE/4, NW/4 | | UINTAH | UTAH | 1002 | 347<br>343<br>341<br>349<br>351<br>339<br>335 | 2006031338<br>2006031336<br>2006031335<br>2006031339<br>2006031940<br>2006031334<br>2006031332 |
| | | | | | T4S R2E USM<br>SEC. 26: LOTS 1, 2, 5, 6<br>T5S R2E USM<br>SEC. 1: LOT 1, S/2NE/4, N/2SE/4<br>T5S R2E USM<br>SEC. 6: LOT 6, NE4SW/4 | | | | | | |
| | LOWELL R. HALL | 200.11 | 0 | 0.000000 | T6S R2E USM<br>SEC. 1: LOT 1 (40.11), S/2NE/4, N/2SE/4 | | UINTAH | UTAH | 1253 | 387 | 2011007869 |
| | GLEN J. HUBER & SHIRLEY HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC. 27: LOT 2, SW4NE/4 | | UINTAH | UTAH | 1253 | 389 | |
| | EDWARD E WALKER & DORIS KATHRYN WALKER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC. 27: LOT 2, SW4NE/4 | | UINTAH | UTAH | 1253 | 391 | |
| | CAL DAVID HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC. 27: LOT 2 (36.80), SW4NE/4 | | UINTAH | UTAH | 1265 | 605 | 2012001354 |
| | RAY L HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC. 27: LOT 2 (36.80), SW4NE/4 | | UINTAH | UTAH | 1253 | 393 | 2011007872 |
| | MICHAEL K. HISKEY | 67.282 | 0 | | T4S R2E USM<br>SEC 36: LITTLE SEAM NO. 1 LODE MINING CLAIM - SURVEY NO. 5969<br>LITTLE SEAM NO. 2 LODE MINING CLAIM - SURVEY NO. 6243<br>T4S R2E USM<br>SEC 36 AND<br>T5S R2E USM<br>SEC. 1:<br>LITTLE BOY A LODE MINING CLAIM - SURVEY NO. 6246<br>LITTLE BOY NO. 2 LODE MINING CLAIM - SURVEY NO. 6249<br>T5S R2E USM<br><br>SEC. 2: GREEN RIVER NO. 1 LODE MINING CLAIM - SURVEY NO. 6242<br>GREEN RIVER NO. 2 LODE MINING CLAIM - SURVEY NO. 6242<br>T5S R2E USM<br><br>SEC. 11: BLACK BUTTE NO. 1 LODE MINING CLAIM - SURVEY NO. 6241<br><br>SEC 2 AND 11: GULF DWELLER LODE MINING CLAIM - SURVEY NO. 6244<br>T6S R2/5ELM<br>SEC 18: AND<br>T4S R2E USM<br>SEC 5. 19 AND 20:<br>LITTLE JACK NO. 1 LODE MINING CLAIM - SURVEY NO. 5961<br>LITTLE JACK NO. 2 LODE MINING CLAIM - SURVEY NO. 5961 | | UINTAH | UTAH | 1265 | 601 | |
| | GOOSENECK INC | 159.1 | 0 | 0.000000 | T4S R2E USM<br>SEC. 13: LOT 7<br>SEC. 14: LOT 2<br>SEC. 23: NE4NE/4<br>SEC. 24: LOTS 2, 3 | | UINTAH | UTAH | 1239 | 370 | |
| USA UTU-67844 | U.S. DEPARTMENT OF INTERIOR | 600 | 228.75 | 0.381250 | T5S R1E USM<br>SEC. 25: W/2SW/4, SE/4SW/4<br>SEC. 26: SW4NE/4, NW/4, N/2SW/4, SE/4SW/4, SE/4 | | DUCHESNE | UTAH | | | |

Exhibit B-1<br>Page 41

A5?l?44-7

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | IRA LARSEN JR | 4550.1100 | 6.4488 | 0.001415 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: W2NE4, SE4NE4, S2NW4, W2SE4; Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees 41' W 331, th. N 57 degrees 20' W 73 ft., th N 16 degrees 40' W 214 ft., th N 12 degrees 05' E 252 feet, thence S 46 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 39' E 100 feet, thence S 21 degrees 30' W 101 feet, thence S 4 degrees 39' W 1,135.4 feet, thence N 12 degrees 05' E 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW1/4, W2NE4, also a tract beginning at the NW Corner NE4NE4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 35' W 408 ft., th. S 59 degrees 30' W 591, th. N 9 degrees 20' E 193 ft., th. N 45 degrees E 113 ft., th. N 4 degrees 90' E 213 ft., th. N 69 degrees 10' E 124 ft., th N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th N 16 degrees 40' W 331, th. S 71 degrees 20' W 73 ft., th. N 16 degrees 40' W 214 ft., th. N 12 degrees 05' E 636.6 ft., th. N 46 ft. to beginning., Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 89 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 655 ft., th. N 33 ft. to the place of beginning. Section: N2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST U.S.M. Section 24: ALL Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M427 | 702 | 476883 |
| | STEPHEN LANCE MOSS AND CELESTE ELAINE MOSS | 4636.1900 | 9.7601 | 0.002105 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW4NE4, S2NW4, SW4, W2SE4; Beginning at the SW corner SE4SE4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 46 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 39' E 100 feet, thence S 21 degrees 30' W 101 feet, thence S 2 20 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE4NW4, W2NW4, SE4NW4, W2NE4; Beginning at the NW Corner NE4NE4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 35' W 408 feet, thence N 9 degrees 20' E 193 feet, thence N 45 degrees 20' E 193 feet, thence N 46 degrees E 113 feet, thence N 4 degrees 50' E 213 feet, thence N 69 degrees 10' E 124 feet, thence N 64 degrees 20' E 175 feet, thence N 71 degrees 20' E 73 feet, thence N 16 degrees 40' W 331, thence N 71 degrees 20' W 73 feet, thence N 16 degrees 40' W 214 feet, thence N 12 degrees 05' E 636.6 feet, thence N 643 feet to beginning. Section 30: N2 Section 31: LOT 6, NW4SE4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST U.S.M. Section 24: ALL Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M428 | 729 | 476869 |
| | STEPHEN W REMAND AND LISA K. REMAND | 80.0000 | 40.0000 | 0.500000 | Township 3 South, Range 4 West, USM Section 28: E2SE4 | | DUCHESNE | UTAH | M428 | 186 | 476073 |
| | CHARLOTTE M MCGEE | 344.5700 | 31.0500 | 0.090112 | T4S R6W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW4, SE4 | | DUCHESNE | UTAH | M428 | 248 | 476163 |
| | CHARLOTTE M MCGEE | 328.5000 | 24.0118 | 0.073543 | T4S R4W USM Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.4.8 acres), N2SE4, NE4SW4 | | DUCHESNE | UTAH | M428 | 251 | 476164 |
| | CHARLOTTE M MCGEE | 280.0000 | 31.0500 | 0.110893 | T4S R4W USM Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M428 | 254 | 476165 |
| | PATRICIA M MOTHERSEAD | 344.5700 | 31.0500 | 0.090112 | T4S R6W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW4, SE4 | | DUCHESNE | UTAH | M428 | 702 | 476456 |
| | PATRICIA M MOTHERSEAD | 328.5000 | 24.0118 | 0.073543 | T4S R4W USM Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (41.97 acres), Lot 6 (41.20 acres), Lot 7 (40.4.8 acres), N2SE4, NE4SW4 | | DUCHESNE | UTAH | M428 | 705 | 476457 |
| | PATRICIA M MOTHERSEAD | 280.0000 | 31.0500 | 0.110893 | T4S R4W USM Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M428 | 708 | 476458 |
| | JESS C. CHENEY | 319.5800 | 22.4833 | 0.070353 | T4S R6W USM SEC 30: LOTS 1 (39.88), 4 (39.91), E2SW4 SEC 31: LOTS 1 (59.85), 2 (39.94), E2NW4 | | DUCHESNE | UTAH | M429 | 200 | 476973 |
| | JESS C. CHENEY | 2860.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M429 | 199 | 476972 |

Exhibit B-1
Page 42

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | DCP INVESTMENTS LLC | 319.5800 | 22.4833 | 0.070363 | T4S R4W USM SEC 30: LOTS 3 (39.88), 4 (39.91), E/2SW/4 SEC 31: LOTS 1 (39.85), 2 (39.84), E/2NW/4 |  | DUCHESNE | UTAH | M4/29 | 202 | 479775 |
|  | DCP INVESTMENTS LLC | 2860.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL |  | DUCHESNE | UTAH | M4/29 | 201 | 479486 |
|  | MAC JESSEN AND CYNTHIA JESSEN, TRUSTEES, MAC AND CYNTHIA JESSEN TRUST | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM Section 29: All Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH | M4/28 | 714 | 479486 |
|  | DOUGLAS C & JULIE G. JESSEN | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM Section 29: All Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH | M4/28 | 724 | 479490 |
|  | DARLENE C WASDEN | 158.75 | 1.9598 | 0.012345 | Township 4 South, Range 4 West, USM Section 6: Lots 1 (40.45), 2 (40.32) Section 31: LOT 6 (37.98), SW/4SE/4 |  | DUCHESNE | UTAH | M4/28 | 722 | 479489 |
|  | LLOYD & NANCY MILES | 606.5000 | 2.2497 | 0.003709 | Township 4 South, Range 4 West, USM Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH | M4/28 | 720 | 479488 |
|  | JAMES L LINDSAY AND BETTY M. LINDSAY | 4559.1100 | 44.9912 | 0.008968 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees 6 E 148 feet, thence N 13 degrees 15' E 274 feet, thence 20 degrees E 252 feet, thence N 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning Section 28: NW/4, N/2NE/4; also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 30' W 480 ft., th. N 45 degrees 30' W 561 ft., th. N 4 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 77 degrees 20' E 73 ft., th. N 18 degrees 40' W 23 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 1.06.8 ft., th. W 843 ft. to beginning.; Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 84 ft., th. S 74 degrees 20' E 1712 ft, th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M4/28 | 716 | 479487 |
|  | RAE DONNA JONES | 4636.1900 | 6.7805 | 0.001463 | T4S R3W USM Section 19: ALL Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4 AND M&B DESCRIPTION Section 28: NW/4NE/4, W/2NW/4, SE/4NW/4, W/2NE/4 AND M&B DESCRIPTION Section 30: N/2 SEC 31: LOT 6, NW/4SE/4 T4S R4W USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL |  | DUCHESNE | UTAH | M4/28 | 575 | 479313 |
|  | KENNETH B CAMPBELL | 158.75 | 0.4871 | 0.003068 | Township 3 South, Range 4 West, USMc Section 31: Lot 6 (37.98), SW/4SE/4 Section 6: Lots 1 (40.45), 2 (40.32) |  | DUCHESNE | UTAH | M4/28 | 580 | 479315 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LINDA LOUISE BISCHOFF | 920.0000 | 2.2002 | 0.000218 | Township 4 South, Range 3 West, USM Section 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4 Section 20: NE/4NE/4, NE/4NW/4, NW/4NW/4 Township 4 South, Range 4 West, USM Section 14: S/2 | | DUCHESNE | UTAH | M428 | 578 | 479314 |
| | CHARLOTTE T AMES | 80.77 | 2.2438 | 0.027780 | Township 3 South, Range 4 West, USM Section 11: Lot 1 (37.98), SW/4NW/4 Township 4 South, Range 4 West, USM Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M429 | 197 | 479771 |
| | GLYDIA R NIELSON AND NAN TUCKER | 4559.1100 | 5.0000 | 0.001097 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 943 feet, thence N 12 degrees 05' E 64 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 262 feet, thence S 46 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft, th. N 16 degrees 35' W 408 ft, th. S 59 degrees 30' W 56 ft, th. N 9 degrees 20' E 193 ft, th. N 46 degrees 00' E 113 ft, th. N 4 degrees 25' E 213 ft, th. N 69 degrees 15' E 124 ft, th. N 64 degrees 20' E 175 ft, th. N 71 degrees 20' E 73 ft, th. N 18 degrees 40' W 214 ft, th. N 12 degrees 05' E 126.8 ft, th. W 643 ft, to beginning. Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 72.8 ft, and 31 degrees 48' W 900 ft, from running th. N 74 degrees 20' W 1,667 ft, th. S 6 66 ft, th. S 74 degrees 20' E 712 ft, th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M429 | 192 | 479769 |
| | R GAYLE HOLMAN | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 4 West, USM Section 11: LOT 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M428 | 582 | 479316 |
| | LEAH BASSETT | 606.5000 | 0.3860 | 0.000627 | T4S R4W U.S.M. SEC 31: LOTS 3 (40.03) & 4 (42.87), S (41.97), E (41.97), N (41.97), 7 (40.40), NE/4SW/4, N2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M429 | 647 | 480045 |
| | CHARLENE A BEEBE | 4559.1100 | 0.7139 | 0.000157 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4, S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 943 feet, thence N 12 degrees 05' E 64 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 262 feet, thence S 46 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft, th. N 16 degrees 35' W 408 ft, th. S 59 degrees 30' W 56 ft, th. N 9 degrees 20' E 193 ft, th. N 46 degrees 00' E 113 ft, th. N 4 degrees 25' E 213 ft, th. N 69 degrees 15' E 124 ft, th. N 64 degrees 20' E 175 ft, th. N 71 degrees 20' E 73 ft, th. N 18 degrees 40' W 214 ft, th. N 12 degrees 05' E 126.8 ft, th. W 643 ft, to beginning. Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 72.8 ft, and 31 degrees 48' W 900 ft, from running th. N 74 degrees 20' W 1,667 ft, th. S 6 66 ft, th. S 74 degrees 20' E 712 ft, th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M430 | 840 | 480004 |

Exhibit B-1
Page 44

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DIXIE ANNE MECHAM WHITAKER | 363.56 | 0.177 | 0.00487 | T4S R4W USM SEC. 6: LOTS 1(44.07), 2(40.35), 3(40.83), 4(40.71), S2NE2 SEC. 6; SE4NE4 | | DUCHESNE | UTAH | M430 | 113 | 480350 |
| | ESTHER V BIRD AND ROGER M. BIRD | 606.5000 | 0.3800 | 0.00627 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M430 | 111 | 480349 |
| | GLEN J HUBER AND SHIRLEY HUBER | 920.0000 | 1.5300 | 0.01683 | Section 34: SE4, E2SW4, SW4SW4 Township 4 South, Range 3 West, USM Section 9: SE4SW4, SW4SW4, N2SW4, W2SE4 Section 16: NW4NW4, S2NW4, N2SW4, NW4SW4, SW4NE4, NE4NW4 Section 20: NW4NE4, NE4NW4, NW4NW4 Township 4 South, Range 4 West USM Section 14: S2 | | DUCHESNE | UTAH | M430 | 109 | 480348 |
| | MARLENE HOLMAN | 158.75 | 1.4699 | 0.00259 | Township 3 South, Range 4 West, USM Section 31: LOT 5 (37.98), SW4SE4 | | DUCHESNE | UTAH | M430 | 107 | 480347 |
| | KEVIN RICHARD LISTER | 606.5000 | 0.9000 | 0.01484 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M430 | 105 | 480346 |
| | NORMA DEANE MITCHELL | 640.0000 | 0.1498 | 0.00234 | Township 4 South, Range 4 West USM Section 29: All | | DUCHESNE | UTAH | M430 | 512 | 480480 |
| | DEBORAH JEAN POTTER | 640.0000 | 0.0600 | 0.00094 | Township 4 South, Range 4 West USM Section 29: All | | DUCHESNE | UTAH | M430 | 845 | 480606 |
| | NORMAN J ABBOTT | 4550.1100 | 0.7740 | 0.00157 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW4NE4 & S2NW4, SW4, W2SE4; Beginning at the SW corner SE4SE4, thence East 943 feet, thence N 12 degrees 00' E 489 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 262 feet, thence S 46 degree 25' E 160 feet, thence 0 31 degrees 10' E 160 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 16 degrees 35' W 408 ft. th. S 59 degrees 30' W 68 ft., th N 9 degrees 25' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 44 degrees 00' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th N 71 degrees 20' E 731 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft to beginning.; Excepting that portion of the following described tract lying within the above described lands; Beginning at a point which is S 69 degrees 27' W 512 ft., and 34 degrees 46' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft., th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M430 | 509 | 480579 |
| | CONNIE DEANE HOLGATE | 640.0000 | 0.0600 | 0.00094 | Township 4 South, Range 4 West USM Section 29: All | | DUCHESNE | UTAH | M429 | 843 | 480605 |
| | KENT MURRAY MAXFIELD AND LARRY ORVAN MAXFIELD | 606.5000 | 1.0657 | 0.01757 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M429 | 643 | 480043 |
| | RAIJA ANNELLI MAXFIELD, TRUSTEE; RAIJA ANNELLI MAXFIELD FAMILY LIVING TRUST | 606.5000 | 1.0600 | 0.01748 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M429 | 645 | 480044 |
| | LESLIE M SPEED AND PHILLIP SPEED | 606.5000 | 1.0600 | 0.01748 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SW4, N2SE4 | | DUCHESNE | UTAH | M429 | 195 | 479770 |
| | LARUE ROBERTS AND VICKIE R. COWAN | 1246.5000 | 2.1500 | 0.01725 | Township 4 South, Range 4 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE4SW4, N2SE4 Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | M432 | 743 | 481298 |

Exhibit B-1
Page 45

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | JULIA YATES | 1246.5000 | 2.1501 | 0.001725 | Township 4 South, Range 4 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4, Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M432 | 741 | 481297 |
| | CAROL ROWLEY | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4, Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M432 | 382 | 481190 |
| | VICKIE COWAN | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4, Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482134 |
| | FRED E. ROWLEY | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 4 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE/4SW/4, N/2SE/4, Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482022 |
| | CAROLYN M REEDY | 158.75 | 2.0846 | 0.013131 | Township 3 South, Range 4 West, USM Section 31: LOTS (37,60), SW/4SE/4 | | DUCHESNE | UTAH | M432 | 384 | 481191 |
| | KATHERINE M. ROE | 1760.0000 | 1.9164 | 0.001089 | T4S R4W USM SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 482960 |
| | SHARON L. PECK, TRUSTEE, THE LEO AND BETH FARNSWORTH TRUST | 606.5000 | 4.1984 | 0.000924 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 3 (41.00), 4, 5 (41.07), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482769 |
| | STRINGHAM SHEEP LLC | 920.0000 | 0.3800 | 0.000413 | Township 4 South, Range 3 West, USM Section 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4 Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 Township 4 South, Range 4 West, USM Section 14: S/2 | | DUCHESNE | UTAH | | | 482031 |
| | DANIEL A. SISK, TRUSTEE; DANIEL A. SISK AND KATHARINE B. SISK TRUST, DATED JANUARY 3, 1988 | 920.0000 | 1.4999 | 0.001630 | Township 4 South, Range 3 West, USM Section 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4NE/4, NE/4NW/4 Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 Township 4 South, Range 4 West, USM Section 14: S/2 | | DUCHESNE | UTAH | | | 4832357 |
| | MOLLY CAMERON | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 13 DEG 00' E 494', TH N 46 DEG E 146', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 190', TH S 21 DEG 30' W 101', TH E 220', THN 1,135.4', TH W 1,320', TH S 1,320' TO BEG SEC 28: NE/4NW/4, N/2NW/4, SE/4NW/4, W/2SE/4 (BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 488', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 46 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 924', TH N 44 DEG 20' E 75', TH N 7 DEG 20' E 72', TH N 18 DEG 40' W 214', THN 12 DEG 00' E 126.6', TH W 643' TO BEG SEC 30: N/2 Township 5 South, Range 3 West, U.S.M. SEC 10: ALL SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 36: ALL | | DUCHESNE | UTAH | | | 482358 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | VERLIE A STRINGHAM MCCARREL | 920.0000 | 3.3802 | 0.003674 | Township 4 South, Range 3 West, USM / Section 9: SE4SW4, SW4SW4, N2SW4, W2SE4 / Section 16: NW4NW4, S2NW4, NW4SW4, NW4NE4, NE4NW4 / Section 20: NW4NE4, NE4NW4, NW4NW4 / Township 4 South, Range 4 West, USM / Section 14: S2 | | DUCHESNE | UTAH | | | 482129 |
| | HOWARD G. SCHULTZ | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. / SEC 19: ALL. / SEC 20: SW4NE4, S2NW4, SW4, W2SE4, BEG SW/C SE4SE4, TH E 643', TH N12 DEG 08 E 48.4', TH N44 DEG E 146', TH N 13 DEG 10 E 274', THN 20 DEG E 252', TH S 46 DEG 2/E E 160', TH S 31 DEG 10 E 190', TH S 4 DEG 30 E 100', TH S 21 DEG 30 W 101', THE 220', THN 1,136.4', TH W 1,320', TH S 1,320' TO BEG / SEC 29: NE4NW4, W2NW4, W2NE4, BEG NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 20' W 400', TH S 59 DEG 30 W 66', TH N 89 DEG 20' E 193', TH N 64 DEG 50 E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20 E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20 W 72', TH N 18 DEG 40 W 214', THN 12 DEG 05 E 128.6', TH W 643' TO BEG / SEC 30: N2 / SEC 24: ALL / SEC 25: N2 / SEC 26: ALL / SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW4, N2SE/4 / SEC 34: SE/4, E2SW/4, SW4SW/4 / SEC 36: ALL. / Township 4 South, Range 4 West, U.S.M. | | DUCHESNE | UTAH | | | 482132 |
| | CAMERON S COLTRAIN | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M. / SEC 19: ALL. / SEC 20: SW4NE4, S2NW4, SW4, W2SE4, BEG SW/C SE4SE4, TH E 643', TH N12 DEG 08 E 48.4', TH N44 DEG E 146', TH N 13 DEG 10 E 274', THN 20 DEG E 252', TH S 46 DEG 2/E E 160', TH S 31 DEG 10 E 190', TH S 4 DEG 30 E 100', TH S 21 DEG 30 W 101', THE 220', THN 1,136.4', TH W 1,320', TH S 1,320' TO BEG / SEC 29: NE4NW4, W2NW4, W2NE4, BEG NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 20' W 400', TH S 59 DEG 30 W 66', TH N 89 DEG 20' E 193', TH N 64 DEG 50 E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20 E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20 W 72', TH N 18 DEG 40 W 214', THN 12 DEG 05 E 128.6', TH W 643' TO BEG / SEC 30: N2 / Township 4 South, Range 4 West, U.S.M. / SEC 24: ALL / SEC 25: N2 / SEC 26: ALL / SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW4, N2SE/4 / SEC 34: SE/4, E2SW/4, SW4SW/4 / SEC 36: ALL. | | DUCHESNE | UTAH | | | 482131 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GENE SCHULTZ BYRGE | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S2/NW/4, SW/4, W2SE/4, NE/4SE/4, TH E 64/3, TH<br>N 12 DEG 05 DE 4', TH N 48 DEG E 148', TH N 13 DEG 10' E 274',<br>TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190',<br>TH S 4 DEG 30' E 160', TH S 21 DEG 30' W 101', TH E 220', THN<br>1/38.4, TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, BEG NE/4NE/4, TH S 1,320', TH<br>E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 95', TH N 9 DEG<br>20' E 193', THN 45 DEG E 113', TH N 44 DEG 54' E 213', TH N 63 BEG<br>15' E 134', THN 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18<br>DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', THN<br>12 DEG 05' E 136.6', TH W 64' TO BEG<br>SEC 30: N/2 | | DUCHESNE | UTAH | | | 481892 |
| | | | | | Township 4 South, Range 4 West, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N2SE/4<br>SEC 34: SE/4, E2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | | | | | | |
| | WEAVER FOUR INVESTMENTS | 1264.1100 | 3.0053 | 0.002377 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>Section 9: NE2SW4 W2SE/4, S2SW/4<br>Section 16: NW/4, NW/4SW/4, NW/4NE/4<br>Section 20: NW/4NW/4, NW/4NE/4, NE/4NW/4<br>Section 30: LOTS 1 (52.00), 2 (52.11), E2NW/4, NE/4 | | DUCHESNE | UTAH | | | 483519 |
| | | | | | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>Section 14: S/2 | | | | | | |
| | LOU ANN LARSON | 4636.1900 | 6.8001 | 0.001467 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4, S2/NW/4, W2/SE/4, Beginning at the SW corner<br>SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 4 feet, thence<br>N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20<br>degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees<br>10' E 190 feet, thence S 4 degrees 30' E 160 feet, thence S 21 degrees 30'<br>W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet,<br>thence S 1,320 feet to beginning.<br>Section 29: NE/4NW/4, W2NW/4, SE/4NW/4, W2NE/4, Beginning at the NW<br>Corner NE/4NE/4, thence S 1,320 feet, thence E 470 feet, thence N 18<br>degrees 35' W 408 feet, thence S 59 degrees 30' W 95 feet, thence N 9<br>degrees 20' E 193 feet, thence N 45 degrees E 113 feet, thence N 4 degrees<br>50' E 213 feet, thence N 63 degrees 15' E 134 feet, thence N 64 degrees 20'<br>E 175 feet, thence N 71 degrees 20' E 73 feet, thence N 18 degrees 40' V 214<br>feet, thence N 12 degrees 05' E 136.6 feet, thence W 643 feet to beginning.<br>Section 30: N/2<br>Section 31: LOT 6, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE<br>4 WEST U.S.M.<br>Section 25: N/2<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M428 | 183 | 479072 |
| | DONNA DEATON | 1760.0000 | 5.7499 | 0.002267 | T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2 | | DUCHESNE | UTAH | | | 484333 |
| | STRINGHAM SHEEP LLC | 1760.0000 | 0.7334 | 0.000447 | T4S, R4W, U.S.M.<br>SEC 1: SE/4<br>SEC 12: ALL<br>SEC 13: ALL<br>SEC 14: S/2 | | DUCHESNE | UTAH | | | 484336 |
| | JULIA W. WILLIAMS | 326.5000 | 0.1043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N2SE/4 | | DUCHESNE | UTAH | | | 484332 |
| | SUZANN W. SIMJIN | 326.5000 | 0.1043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43)<br>NE/4SW/4, N2SE/4 | | DUCHESNE | UTAH | | | 484816 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | NANCY REULING-HARDY, TRUSTEE OF THE NANCY REULING-HARDY REVOCABLE TRUST UAD OCTOBER 25, 1991 | 606.5000 | 4.2600 | 0.007024 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: Lots 3 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43) NE/4SW/4, W2SE/4 Section 34: SE/4, E2SW/4, SW/4SW/4 |  | DUCHESNE | UTAH |  |  | 484815 |
|  | VINCENT C. NOBLE | 1760.0000 | 0.7659 | 0.000435 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S2 |  | DUCHESNE | UTAH |  |  | 484335 |
|  | GEORGE WILLIAM HOOVER | 1760.0000 | 0.7334 | 0.000417 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S2 |  | DUCHESNE | UTAH |  |  | 484334 |
|  | LINDA A. FARNSWORTH | 606.5000 | 0.3511 | 0.000579 | Township 4 South, Range 4 West, USM Section 31: Lots 3 (44.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43). NE/4SW/4, N2SE/4 Section 34: SE/4, E2SW/4, SW/4SW/4 |  | DUCHESNE | UTAH |  |  | 482130 |
|  | GLADYS L SPOTTEN | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees (?) E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 15' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 20' E 160 feet, thence S 31 degrees 10' E 130 feet, thence S 4 degrees 30' E 500 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1 135.4 feet, thence W 1,520 feet, thence S 1,320 feet to beginning. Section 28: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 30' W 408 ft, th. S 59 degrees 00' W 98 ft., th. N 9 degrees 20' E 73 th., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 00' E 175 ft, th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 00' E 85.6 ft., th. W 443 ft to beginning., Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 89 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 89 ft., th. S 74 degrees 20' E 772 ft. th. N 33 ft., th. S 74 degrees 20' E 956 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH |  |  | 485236 |
|  | DENNIS E LIDDELL | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM Section 19: ALL Section 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees (?) E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 15' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 20' E 160 feet, thence S 31 degrees 10' E 130 feet, thence S 4 degrees 30' E 500 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1 135.4 feet, thence W 1,520 feet, thence S 1,320 feet to beginning. Section 28: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 30' W 408 ft, th. S 59 degrees 00' W 98 ft., th. N 9 degrees 20' E 73 th., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 00' E 175 ft, th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 00' E 85.6 ft., th. W 443 ft to beginning., Excepting that portion of the following described tract lying within the above described lands: Beginning at a point which is S 89 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 89 ft., th. S 74 degrees 20' E 772 ft. th. N 33 ft., th. S 74 degrees 20' E 956 ft., th. N 33 ft. to the place of beginning Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH |  |  | 485205 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FERN L KARLSON | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM. Section 19: ALL. Section 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 35' W 408 ft. th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 46 degrees 00' E 113 ft., th. N 44 degrees 50' E 373 ft., th N 89 degrees 15' E 124 ft., th. N 64 degrees 00' E 75 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 250 ft., th. N 12 degrees 05' E 636.6 ft., th. W 643 ft to beginning. Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 89 degrees 27' W, 512 ft, and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft, th. N 33 ft, to the place of beginning. Section 30: N/2. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL. Section 25: N/2. Section 26: ALL. Section 35: ALL. Section 36: ALL. |  | DUCHESNE | UTAH |  |  | 485233 |
|  | LOUISE L KOFFORD | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM. Section 19: ALL. Section 20: SW/4NE/4 S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 843 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 35' W 408 ft. th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 46 degrees 00' E 113 ft., th. N 44 degrees 50' E 373 ft., th N 89 degrees 15' E 124 ft., th. N 64 degrees 00' E 75 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 250 ft., th. N 12 degrees 05' E 636.6 ft., th. W 643 ft to beginning. Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 89 degrees 27' W, 512 ft, and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft, th. N 33 ft, to the place of beginning. Section 30: N/2. TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL. Section 25: N/2. Section 26: ALL. Section 35: ALL. Section 36: ALL. |  | DUCHESNE | UTAH |  |  | 485234 |

Exhibit B-1
Page 50

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARJORIE L SEARCY | 4559.1100 | 1.4283 | 0.000313 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4SE/4 S2NW/4, SW/4, W/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 50' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 160 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1/3 & 4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, NE/4NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft, th. E 470 ft., th. N 18 degrees 35' W 408 ft. th. S 59 degrees 50' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 46 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 86 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 23 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 636.6 ft., th. W 643 ft to beginning, Excepting that portion of the following described tract lying within the above described lands; Beginning at a point which is S 89 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | | DUCHESNE | UTAH | | | 485465 |
| | LARRY ORVAN MAXFIELD | 606.5000 | 1.0653 | 0.001756 | Township 4 South, Range 4 West, USM<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 485988 |
| | PATSY L. NODILO AND MARTIN J. NODILO, TRUSTEES; NODILO FAMILY TRUST DATED SEPTEMBER 29, 2006 | 643.56 | 0.6243 | 0.000970 | Township 4 South, Range 4 West, USM<br>Section 5: Lots 1, 2, 3, 4, S2/N2<br>Section 6: SE/4NE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 485989 |
| | WILLIAM J. & JANET B HATCH, TRUSTEES; WILLIAM J. HATCH AND JANET B. HATCH AB LIVING TRUST, DATED SEPT. 11, 2002 | 643.56 | 0.6243 | 0.000970 | Township 4 South, Range 4 West, USM<br>Section 5: Lots 1, 2, 3, 4, S2/N2<br>Section 6: SE/4NE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 485838 |
| | VICKY ANN MALLOCK, TRUSTEE; VICKY ANN MALLOCK FAMILY TRUST dated June 3, 2010 | 643.56 | 0.6243 | 0.000970 | Township 4 South, Range 4 West, USM<br>Section 5: Lots 1, 2, 3, 4, S2/N2<br>Section 6: SE/4NE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 486367 |
| | OMAN INVESTMENT COMPANY | 479.06 | 4.7836 | 0.009985 | T4S R4W USM<br>SEC: 33: N/2NW/4, NW/4SE/4; ALSO BEG. AT SW/COR OF SEC 33, TH E1 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG.; ALSO BEG 23 RODS S OF NEC OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br>T4S R4W USM<br>SEC. 5: LOTS 1 (44.07 ACRES), 2 (40.95 ACRES), 3 (40.83 ACRES), 4 (40.71 ACRES), S2N/2<br>SEC. 6: SE/4NE/4 | | DUCHESNE | UTAH | | | 486073 |

Exhibit B-1
Page 51

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DARLENE R. BIGLER | 4636.1900 | 10.6002 | 0.002286 | T4S R3W USM SEC 19: ALL SEC 20: SW4NE4 & S2NW4, SW4, W2SE4, BEG SW COR OF SE4SE4, TH E 643', TH N 12 DEG 00 E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10 E 274' TH N 20 DEG 42 252', TH S 43 DEG 20 E 160', TH S 31 DEG 10 E 190', TH S 4 DEG 30 E 100', TH S 21 DEG 30 W 101', TH E 220', TH N 1,135', TH W 1,320', TH S 1,320 TO BEG. SEC 29: NE4NW4, W2NW4, SE4NW4, W2NE4, BEG NE4NE4, TH S 1,320', TH E 470', TH N 18 DEG 20 W 428', TH S 59 DEG 00 W 56', TH N 9 DEG 20 E 180', TH N 46 DEG E 113', TH N 4 DEG 00 E 213', TH N 69 DEG 10 E 124', TH N 64 DEG 20 E 175', TH N 71 DEG 20 E 73', TH N 18 DEG 20 W 23', TH N 71 DEG 00 E 126.6', TH W 643 TO BEG. SEC 30: N2 SEC 31: LOT 6, NW4SE4 | | DUCHESNE | UTAH | | | 487439 |
| | | | | | T4S R3W USM SEC 19: ALL SEC 24: ALL SEC 25: N2 SEC 26: ALL SEC 30: ALL SEC 36: ALL | T4S R4W U.S.M. SEC 24: ALL SEC 25: N2 SEC 35: ALL SEC 36: ALL | | | | | | |
| | KENT CLIFTON MEMMOTT AND CHARLENE K. MEMMOTT | 4636.1900 | 4.9970 | 0.001078 | T4S R3W U.S.M. SEC 19: ALL SEC 20: SW4NE4, S2NW4, SW4, W2SE4, BEG SW CORNER SE4SE4, TH E 643 FT, TH N 12 DEG 00 E 49.4 FT, TH N 46 DEG 00 E 148 FT, TH N 13 DEG 10 E 274 FT, TH N 20 DEG 00 E 252 FT, TH S 40 DEG 20 E 160 FT, TH S 31 DEG 10 E 190 FT, TH S 4 DEG 30 E 100 FT, TH S 21 DEG 30 W 101 FT, TH E 220 FT, TH N 1,135.4 FT, TH W 1,320 FT, TH S 1,320 FT TO BEG. SEC 29: NE4NW4, W2NW4, SE4NW4, W2NE4, BEG NW CORNER NE4NE4, TH S 1,320 FT, TH E 470 FT, TH N 18 DEG 20 W 408 FT, TH S 59 DEG 00W 56 FT, TH N 9 DEG 20 E 180 FT, TH N 46 DEG 00 E 113 FT, TH N 4 DEG 00 E 213 FT, TH N 69 DEG 10 E 124 FT, TH N 64 DEG 20 E 175 FT, TH N 71 DEG 20 E 73 FT, TH N 18 DEG 20 W 23 FT, TH S 71 DEG 00 E 126.6 FT, W 643 FT TO BEG SEC 30: N2 SEC 31: Lot 6 (37.08), NW4SE4 | | DUCHESNE | UTAH | | | 487440 |
| | JUDY B. JENSEN, CO-TRUSTEE OF THE KENETTA C. BARTON LIVING TRUST AGREEMENT DATED AUGUST 22, 2006 | 158.75 | 1.9598 | 0.012345 | Township 3 South, Range 4 West, USM Section 31: Lot 8 (37.98), SW4SE4 | | DUCHESNE | UTAH | | | 487696 |
| | HAGEN PEARSON, TRUSTEE; HAGEN PEARSON REVOCABLE TRUST DATED MAY 18, 2009 | 160.0000 | 13.3341 | 0.083338 | Township 4 South, Range 4 West, U.S.M. Section 5: Lots 1 (40.43), 2 (40.32) | | DUCHESNE | UTAH | | | 490523 |
| | RONALD LEO BIRD | 1246.5000 | 0.8758 | 0.000703 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 29: All Section 31: Lot 1 (39.85), Lot 2 (39.94), Lot 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (41.20), Lot 7 (40.43), NE4SW4, N2SE4 Section 34: SE4SE4, S2SW4SW4 | | DUCHESNE | UTAH | M416 | 524 | 471391 |
| | GLYDA R NELSON & NAN TUCKER | 960.0000 | 5.1252 | 0.005339 | Township 4 South, Range 4 West, USM Section 22: S/2 Section 23: All | | DUCHESNE | UTAH | | | 490735 |
| | CARMAN FAMILY INVESTMENT CO | 326.5000 | 12.9770 | 0.039746 | Township 4 South, Range 4 West, USM Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4 | | DUCHESNE | UTAH | | | 490082 |
| | CARMAN FAMILY INVESTMENT CO | 280.0000 | 11.1280 | 0.039743 | Township 4 South, Range 4 West Section 34: SE4SE4, E2SW4SE4, BW4SE4 | | DUCHESNE | UTAH | | | 490083 |
| | RANDON & CINDY BECKSTEAD, TRUSTEES | 160.0000 | 26.6667 | 0.166667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 31: NE4 | | DUCHESNE | UTAH | | | 490522 |
| | ELAINE SHUMWAY | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM Section 31: S/2 AK/A Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4, N2SE4 | | DUCHESNE | UTAH | | | 490448 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PEGGY COOPER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4, N/2SE4 | | DUCHESNE | UTAH | | | 490447 |
| | DONALD BERT FOWLER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4, N/2SE4 | | DUCHESNE | UTAH | | | 490449 |
| | ARDA HIGBEE | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4, N/2SE4 | | DUCHESNE | UTAH | | | 490450 |
| | WILLIAM E. SORENSEN | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AKA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4SE4, N/2SE4 | | DUCHESNE | UTAH | | | 490451 |
| | GREGORY W. BECKSTEAD AND CYNTHIA J. BECKSTEAD, TRUSTEES, THE GREGORY AND CYNTHIA BECKSTEAD FAMILY LIVING TRUST DATED NOVEMBER 21, 2008 | 160.0000 | 26.6667 | 0.166667 | Township 4 South, Range 4 West, U.S.M.<br>Section 31: NE/4 | | DUCHESNE | UTAH | | | 490072 |
| | CAROL G. HOFFMANN | 323.5600 | 2.2386 | 0.006919 | Township 4 South, Range 4 West, U.S.M.<br>Section 5: Lots 1 (41.07), 2 (40.95), 3-40.83), 4 (40.71), SW/4NW/4, SE4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491493 |
| | CHRISTOPHER C. GADDIS AND WENDY B. GADDIS | 323.5600 | 2.2386 | 0.006919 | Township 4 South, Range 4 West, U.S.M.<br>Section 5: Lots 1 (41.07), 2 (40.95), 3-40.83), 4 (40.71), SW/4NW/4, SE4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491494 |
| | ANN L. GADDIS | 323.5600 | 2.2386 | 0.006919 | Township 4 South, Range 4 West, U.S.M.<br>Section 5: Lots 1 (41.07), 2 (40.95), 3-40.83), 4 (40.71), SW/4NW/4, SE4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 492125 |
| | JENNIFER G. CAMP | 323.5600 | 2.2386 | 0.006919 | Township 4 South, Range 4 West, U.S.M.<br>Section 5: Lots 1 (41.07), 2 (40.95), 3-40.83), 4 (40.71), SW/4NW/4, SE4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 492124 |
| | KEITH B. CAMPBELL | 158.75 | 0.4939 | 0.003111 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 5 (37.58 acres), SW/4SE/4 | | DUCHESNE | UTAH | | | 493067 |
| | DANIEL T. SCHOEPPE | 960.0000 | 15.9999 | 0.016667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 31: LOT 1 (40.48 acres), LOT 2 (40.32 acres)<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>SECTION 32: S/2 | | DUCHESNE | UTAH | | | 492281 |
| | AUDREY SHARLEEN VAN LUIK | 606.5000 | 0.8700 | 0.001434 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>SECTION 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SECTION 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 492260 |
| | MELVIN D. CLOSE JR., TRUSTEE | 2560.0000 | 5.3102 | 0.002074 | Township 4 South, Range 4 West, U.S.M.<br>Section 21: S/2<br>Section 22: S/2<br>Section 23: All<br>Section 27: ALL<br>Section 29: ALL | | DUCHESNE | UTAH | | | 491492 |
| | MAC PEARSON, TRUSTEE, MAC PEARSON REVOCABLE TRUST DATED MAY 18TH 2009<br>ELIASON EIGHT LLC | 160.0000 | 13.3335 | 0.083334 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 31: NE/4 | | DUCHESNE | UTAH | 1002 | 347<br>343<br>341<br>349<br>351<br>339<br>335 | 491144<br>20060113939<br>20060113940<br>20060111335<br>20060111339<br>20060011340<br>20060011332 |
| | | 1291.54 | 0 | 0.000000 | T4S R2E USM<br>SEC 23: LOTS 9 & 12<br>SEC 26: W/2<br>SEC 26: LOTS 7, 8, 12, S/2SW/4, NW/4SW/4<br>SEC 35: LOTS 1, 2, W2NE/4, NW/4 | | UINTAH | UTAH | | | |
| | LOWELL H. HALL | 200.11 | 0 | 0.000000 | T4S R2E USM<br>SEC 26: LOTS 1, 2, 6, 6<br>T5S R2E USM<br>SEC 1: LOT 1, S2NE/4, N/2SE/4<br>T5S R2E USM<br>SEC 6: LOT 8, NE/4SW/4 | | UINTAH | UTAH | 1253 | 387 | 201100789 |
| | GLEN J. HUBER & SHIRLEY HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC 1: LOT 1 (40.11), S2NE/4, N/2SE/4 | | UINTAH | UTAH | 1253 | 389 | |
| | EDWARD WALKER & DORIS KATHRYN WALKER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC 27: LOT 2, SW/4NE/4 | | UINTAH | UTAH | 1253 | 391 | |
| | CAL DAVID HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC 27: LOT 2 (36.80), SW/4NE/4 | | UINTAH | UTAH | 1265 | 605 | 201200354 |
| | RAY L HUBER | 76.8 | 0 | 0.000000 | T4S R2E USM<br>SEC 27: LOT 2 (36.80), SW/4NE/4 | | UINTAH | UTAH | 1253 | 393 | 201100872 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | MICHAEL K. HISKEY | 67.282 | 0 | 0.000000 | T4S R2E USM<br>SEC. 36 LITTLE SEAM NO. 1 LODE MINING CLAIM - SURVEY NO. 5969<br>LITTLE SEAM NO. 2 LODE MINING CLAIM - SURVEY NO. 6243<br>T4S R2E USM<br>SEC. 36 AND<br>T5S R2E USM<br>SEC. 1<br>LITTLE BOY LODE MINING CLAIM - SURVEY NO. 6245<br>LITTLE BOY NO. 2 LODE MINING CLAIM - SURVEY NO. 6249<br>T5S R2E USM<br><br>SEC. 2   GREEN RIVER NO. 1 LODE MINING CLAIM - SURVEY NO. 6242<br>GREEN RIVER NO. 2 LODE MINING CLAIM - SURVEY NO. 6242<br>T5S R2E USM<br><br>SEC. 11 BLACK BUTTE NO. 1 LODE MINING CLAIM - SURVEY NO. 6241<br>T5S R2E USM<br><br>SEC. 2 AND 11 CLIF DWELLER LODE MINING CLAIM - SURVEY NO. 6244<br>T6S R2E SLM<br>SEC. 16 AND<br>T4S R3E USM<br>SECS. 19 AND 20:<br>LITTLE JACK NO. 1 LODE MINING CLAIM - SURVEY NO. 5961<br>LITTLE JACK NO. 2 LODE MINING CLAIM - SURVEY NO. 5961 |  | UINTAH | UTAH | 1265 | 601 |  |
|  | GOOSENECK INC | 159.1 | 0 | 0.000000 | T4S R2E USM<br>SEC. 13: LOT 7<br>SEC. 14: LOT 2<br>SEC. 20: NE¼NE¼<br>SEC. 24: LOTS 2, 3 |  | UINTAH | UTAH | 1239 | 370 |  |
| USA UTU-67844 | U.S. DEPARTMENT OF INTERIOR | 600 | 228.75 | 0.381250 | T9S R14E SLM<br>SEC. 25: W½SW¼, SE¼SW¼<br>SEC. 26: SW¼NE¼, NW¼, N½SW¼, SE¼SW¼, SE¼ |  | DUCHESNE | UTAH |  |  |  |

Exhibit B-2

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**OIL AND GAS INTERESTS - WELLS**

**Western Uintah Bid Package**

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | STATE 06-10 | Oil Well | 5S-3W | 6 | NWSE | 1.00000000 | 0.83083330 | DUCHESNE | UT |
| 43-013-32201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-14 INJ | Water Injection Well | 5S-3W | 29 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52227-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-05 | Oil Well | 5S-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31736-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-04 | Oil Well | 5S-3W | 3 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34289-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-05 | Oil Well | 5S-3W | 3 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31706-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-12 | Oil Well | 5S-3W | 3 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-13 | Oil Well | 5S-3W | 3 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31097-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-14 | Water Injection Well | 5S-3W | 3 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30762-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01 | Water Injection Well | 5S-3W | 4 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31655-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01A | Oil Well | 5S-3W | 4 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31656-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02 | Water Injection Well | 5S-3W | 4 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31687-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02A | Oil Well | 5S-3W | 4 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31617-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-03 | Oil Well | 5S-3W | 4 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31574-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-04 | Oil Well | 5S-3W | 4 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05F | Water Injection Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52620-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05F | Oil Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52619-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05I | Oil Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31526-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06 | Oil Well | 5S-3W | 4 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31690-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06B | Oil Well | 5S-3W | 4 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30879-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-07 | Water Disposal Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31657-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08 | Oil Well | 5S-3W | 4 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50817-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08A | Oil Well | 5S-3W | 4 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31688-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-09 | Oil Well | 5S-3W | 4 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31470-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-11 | Water Injection Well | 5S-3W | 4 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30848-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-12 | Oil Well | 5S-3W | 4 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50818-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-13Q | Water Injection Well | 5S-3W | 4 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31100-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-14 | Oil Well | 5S-3W | 4 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-15 | Oil Well | 5S-3W | 4 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51213-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-16 | Oil Well | 5S-3W | 4 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31658-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-01 | Oil Well | 5S-3W | 5 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| | | | | | | 5 | NENE | | | | |

Exhibit B-2
Page 1

4259253.8

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-34290-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-06 | Oil Well | 5S-3W | 5 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30785-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-07 | Oil Well | 5S-3W | 5 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31306-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-08 | Water Injection Well | 5S-3W | 5 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31468-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-09 | Oil Well | 5S-3W | 5 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10 | Water Injection Well | 5S-3W | 5 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50816-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10H | Oil Well | 5S-3W | 5 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31454-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-11 | Oil Well | 5S-3W | 5 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30824-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-13 | Oil Well | 5S-3W | 5 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31455-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-14 | Oil Well | 5S-3W | 5 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31461-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-15 | Oil Well | 5S-3W | 5 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-16 | Water Injection Well | 5S-3W | 5 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 06-16 | Oil Well | 5S-3W | 6 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-01 | Oil Well | 5S-3W | 7 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31900-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-08 | Oil Well | 5S-3W | 7 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31900-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-09 | Water Injection Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31901-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10 | Oil Well | 5S-3W | 7 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50864-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10H | Oil Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31928-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-11 | Water Injection Well | 5S-3W | 7 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31929-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-13 | Oil Well | 5S-3W | 7 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30788-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14 | Water Injection Well | 5S-3W | 7 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50815-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14L | Oil Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31858-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15 | Water Injection Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52211-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15K | Oil Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31463-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-16 | Water Injection Well | 5S-3W | 7 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31568-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-01 | Oil Well | 5S-3W | 8 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31569-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-02 | Oil Well | 5S-3W | 8 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31101-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-03 | Oil Well | 5S-3W | 8 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30759-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-04 | Water Injection Well | 5S-3W | 8 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30826-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-05 | Oil Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31307-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-06 | Water Injection Well | 5S-3W | 8 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31691-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-07 | Water Injection Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52596-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-08 | Oil Well | 5S-3W | 8 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52597-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-09 | Oil Well | 5S-3W | 8 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52640-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-10 | Oil Well | 5S-3W | 8 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31677-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-11 | Oil Well | 5S-3W | 8 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31164-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-12 | Oil Well | 5S-3W | 8 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52638-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-14 | Oil Well | 5S-3W | 17 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52639-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-15 | Oil Well | 5S-3W | 8 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-16 | Oil Well | 5S-3W | 8 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-01 | Oil Well | 5S-3W | 9 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-02 | Oil Well | 5S-3W | 9 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52921-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-03 | Oil Well | 5S-3W | 9 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31660-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-04 | Oil Well | 5S-3W | 9 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52919-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-06 | Oil Well | 5S-3W | 9 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51521-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-07 | Oil Well | 5S-3W | 9 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51525-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-08 | Oil Well | 5S-3W | 9 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52078-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-10 | Oil Well | 5S-3W | 9 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-13 | Oil Well | 5S-3W | 9 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51208-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-14 | Oil Well | 5S-3W | 9 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31165-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-15 | Water Injection Well | 5S-3W | 9 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52071-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-16 | Oil Well | 5S-3W | 9 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31187-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-03 | Oil Well | 5S-3W | 10 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51875-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-04 | Oil Well | 5S-3W | 10 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30805-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-12 | Oil Well | 5S-3W | 10 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30880-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-04 | Oil Well | 5S-3W | 15 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-05 | Oil Well | 5S-3W | 15 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31892-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-12 | Water Injection Well | 5S-3W | 15 | LOT3 | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31856-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-01 | Water Injection Well | 5S-3W | 16 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31821-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02 | Water Injection Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32722-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02B | Oil Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32725-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02O | Oil Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02P | Oil Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31855-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03 | Water Injection Well | 5S-3W | 16 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52224-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03C | Oil Well | 5S-3W | 16 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04 | Water Injection Well | 5S-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52630-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04AA | Oil Well | 5S-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32489-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04E | Oil Well | 5S-3W | 16 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52631-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04QQ | Oil Well | 5S-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31710-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-05F | Water Injection Well | 5S-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52488-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-06 | Water Injection Well | 5S-3W | 16 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31854-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-07 | Water Injection Well | 5S-3W | 16 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-08 | Water Injection Well | 5S-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09 | Oil Well | 5S-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52024-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09H | Oil Well | 5S-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52942-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09J | Oil Well | 5S-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09K | Oil Well | 5S-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-10 | Water Injection Well | 5S-3W | 16 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31799-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11 | Water Injection Well | 5S-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32727-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11G | Oil Well | 5S-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 3

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32546-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11M | Oil Well | 5S-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31800-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-12 | Water Injection Well | 5S-3W | 16 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31166-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-13 | Water Injection Well | 5S-3W | 16 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31791-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14 | Water Injection Well | 5S-3W | 16 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32545-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14L | Oil Well | 5S-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31822-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-15 | Water Injection Well | 5S-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-16 | Water Injection Well | 5S-3W | 16 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30790-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-01 | Water Injection Well | 5S-3W | 17 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52066-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-02 | Oil Well | 5S-3W | 17 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52628-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-03 | Oil Well | 5S-3W | 17 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31464-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-04 | Oil Well | 5S-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31674-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05 | Oil Well | 5S-3W | 17 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52072-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05A | Oil Well | 5S-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52627-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-06 | Oil Well | 5S-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51526-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-07 | Oil Well | 5S-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51211-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-08 | Oil Well | 5S-3W | 17 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51204-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-09 | Oil Well | 5S-3W | 17 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51522-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-10 | Oil Well | 5S-3W | 17 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52626-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-11 | Oil Well | 5S-3W | 17 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31713-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12 | Oil Well | 5S-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12F | Oil Well | 5S-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52214-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12M | Oil Well | 5S-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52202-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-13 | Oil Well | 5S-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52068-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-14 | Oil Well | 5S-3W | 17 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31739-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-15 | Oil Well | 5S-3W | 17 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-16 | Oil Well | 5S-3W | 17 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30761-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-01 | Water Injection Well | 5S-3W | 18 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31099-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02 | Water Injection Well | 5S-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50801-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02B | Oil Well | 5S-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02C | Oil Well | 5S-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02O | Oil Well | 5S-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02P | Oil Well | 5S-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31528-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-03 | Water Injection Well | 5S-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32490-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04E | Oil Well | 5S-3W | 18 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52220-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04N | Oil Well | 5S-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04X | Oil Well | 5S-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-05 | Water Injection Well | 5S-3W | 18 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31781-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-06 | Water Injection Well | 5S-3W | 18 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-07 | Water Injection Well | 5S-3W | 18 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30881-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-08 | Water Injection Well | 5S-3W | 18 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 4

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31180-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09 | Water Injection Well | 5S-3W | 18 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32712-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09K | Oil Well | 5S-3W | 18 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31595-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10 | Water Injection Well | 5S-3W | 18 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50808-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10G | Oil Well | 5S-3W | 18 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50810-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10H | Oil Well | 5S-3W | 18 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31782-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11 | Water Injection Well | 5S-3W | 18 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32711-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11L | Oil Well | 5S-3W | 18 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31783-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12 | Water Injection Well | 5S-3W | 18 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32715-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12F | Oil Well | 5S-3W | 18 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32491-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12M | Oil Well | 5S-3W | 18 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31784-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-13 | Water Injection Well | 5S-3W | 18 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31746-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14 | Water Injection Well | 5S-3W | 18 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52215-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14N | Oil Well | 5S-3W | 18 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52216-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14O | Oil Well | 5S-3W | 18 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31753-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-15 | Water Injection Well | 5S-3W | 18 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31747-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16 | Water Injection Well | 5S-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16J | Oil Well | 5S-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16Q | Oil Well | 5S-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31964-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01 | Water Injection Well | 5S-3W | 19 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32547-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01B | Oil Well | 5S-3W | 19 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31931-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-02 | Water Injection Well | 5S-3W | 19 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31792-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03 | Water Injection Well | 5S-3W | 19 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52633-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03C | Oil Well | 5S-3W | 19 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52632-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03E | Oil Well | 5S-3W | 19 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31843-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-04 | Oil Well | 5S-3W | 19 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-05 | Water Injection Well | 5S-3W | 19 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-06 | Oil Well | 5S-3W | 19 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31965-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-07 | Water Injection Well | 5S-3W | 19 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32161-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-08 | Oil Well | 5S-3W | 19 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31794-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09 | Water Injection Well | 5S-3W | 19 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52635-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09H | Oil Well | 5S-3W | 19 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52634-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09K | Oil Well | 5S-3W | 19 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32182-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-10 | Oil Well | 5S-3W | 19 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31967-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11 | Water Injection Well | 5S-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51523-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11G | Oil Well | 5S-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51523-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11L | Oil Well | 5S-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51524-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-12 | Oil Well | 5S-3W | 19 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31795-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13 | Water Injection Well | 5S-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31894-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13M | Oil Well | 5S-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51550-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13N | Oil Well | 5S-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 5

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31966-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-14 | Oil Well | S5-3W | 19 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31968-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-15 | Water Injection Well | S5-3W | 19 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-16 | Water Injection Well | S5-3W | 19 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-01 | Oil Well | S5-3W | 20 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30764-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02 | Water Injection Well | S5-3W | 20 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34302-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02O | Oil Well | S5-3W | 20 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34050-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-03 | Oil Well | S5-3W | 20 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52225-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04 | Oil Well | S5-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52221-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04A | Oil Well | S5-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31175-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-06 | Oil Well | S5-3W | 20 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30882-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-07 | Oil Well | S5-3W | 20 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52223-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-08 | Oil Well | S5-3W | 20 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-09 | Oil Well | S5-3W | 20 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52226-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-10 | Oil Well | S5-3W | 20 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34049-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-11 | Oil Well | S5-3W | 20 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52070-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-12 | Oil Well | S5-3W | 20 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31981-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13 | Water Injection Well | S5-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13I | Oil Well | S5-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13Q | Oil Well | S5-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31982-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14 | Water Injection Well | S5-3W | 20 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32531-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14N | Oil Well | S5-3W | 20 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52218-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14O | Oil Well | S5-3W | 20 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34051-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-15 | Oil Well | S5-3W | 20 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52069-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-16 | Oil Well | S5-3W | 20 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34052-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-01 | Oil Well | S5-3W | 21 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31749-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02 | Water Injection Well | S5-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32530-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02B | Oil Well | S5-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32723-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02C | Oil Well | S5-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02P | Oil Well | S5-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31752-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03 | Water Injection Well | S5-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03N | Oil Well | S5-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50807-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03O | Oil Well | S5-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31735-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04 | Water Injection Well | S5-3W | 21 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32435-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04D | Oil Well | S5-3W | 21 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31750-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05 | Water Injection Well | S5-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32493-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05E | Oil Well | S5-3W | 21 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31731-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06 | Water Injection Well | S5-3W | 21 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32494-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06F | Oil Well | S5-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31751-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-07 | Water Injection Well | S5-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34053-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-08 | Oil Well | S5-3W | 21 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 6

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31748-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10 | Water Injection Well | 5S-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10H | Oil Well | 5S-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10K | Oil Well | 5S-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31740-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11 | Water Injection Well | 5S-3W | 21 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32492-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11L | Oil Well | 5S-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31741-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12 | Water Injection Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52195-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12I | Oil Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52194-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12J | Oil Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30883-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-13 | Water Injection Well | 5S-3W | 21 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31742-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14 | Water Injection Well | 5S-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50863-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14M | Oil Well | 5S-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32495-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14N | Oil Well | 5S-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50846-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14Z | Oil Well | 5S-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31756-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-15 | Water Injection Well | 5S-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-45 | Oil Well | 5S-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31689-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-02 | Oil Well | 5S-3W | 28 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31675-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03 | Water Injection Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32496-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03B | Oil Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32434-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03C | Oil Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31692-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04 | Water Injection Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52197-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04A | Oil Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52196-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04Q | Oil Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05 | Water Injection Well | 5S-3W | 28 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31709-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05A | Water Injection Well | 5S-3W | 28 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31594-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06 | Water Injection Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06F | Oil Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51529-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06G | Oil Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34291-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-07 | Oil Well | 5S-3W | 28 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31575-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-11 | Water Injection Well | 5S-3W | 28 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31529-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-12 | Oil Well | 5S-3W | 28 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31576-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-13 | Oil Well | 5S-3W | 28 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50947-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-14 | Oil Well | 5S-3W | 33 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32198-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-01 | Water Injection Well | 5S-3W | 29 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-02 | Water Injection Well | 5S-3W | 29 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31842-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-03 | Water Injection Well | 5S-3W | 29 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-04 | Water Injection Well | 5S-3W | 29 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31796-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05 | Oil Well | 5S-3W | 29 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32497-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05F | Water Injection Well | 5S-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30850-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06 | Water Injection Well | 5S-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32535-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06E | Oil Well | 5S-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06F | Oil Well | S5-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07 | Water Injection Well | S5-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07B | Oil Well | S5-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52203-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07C | Oil Well | S5-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31693-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08 | Water Injection Well | S5-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31305-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08A | Water Injection Well | S5-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30763-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09 | Water Injection Well | S5-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32548-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09J | Oil Well | S5-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31475-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-10 | Water Injection Well | S5-3W | 29 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52618-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-10H | Oil Well | S5-3W | 29 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31714-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11 | Water Injection Well | S5-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34292-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11G | Oil Well | S5-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11L | Oil Well | S5-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52209-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11M | Oil Well | S5-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31797-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-12 | Water Injection Well | S5-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13 | Water Injection Well | S5-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52625-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13J | Oil Well | S5-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52624-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13Q | Oil Well | S5-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31530-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-15 | Water Injection Well | S5-3W | 29 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30849-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16 | Water Injection Well | S5-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32556-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16P | Oil Well | S5-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31707-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01 | Water Injection Well | S5-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32498-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01A | Oil Well | S5-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02 | Water Injection Well | S5-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32499-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02B | Oil Well | S5-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02O | Oil Well | S5-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32500-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-03 | Oil Well | S5-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34055-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-04 | Oil Well | S5-3W | 30 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50935-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05 | Oil Well | S5-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05E | Oil Well | S5-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50944-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05F | Oil Well | S5-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31970-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-06 | Oil Well | S5-3W | 30 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07 | Water Injection Well | S5-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52622-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07G | Oil Well | S5-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52621-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07H | Oil Well | S5-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31734-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-08 | Water Injection Well | S5-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31798-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-09 | Water Injection Well | S5-3W | 30 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31895-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-10 | Water Injection Well | S5-3W | 30 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31907-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-11 | Oil Well | S5-3W | 30 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34294-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-12 | Oil Well | S5-3W | 30 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 8

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-34054-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-13 | Oil Well | 5S-3W | 30 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31908-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14 | Water Injection Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50809-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14M | Oil Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50805-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14N | Oil Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31896-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-15 | Water Injection Well | 5S-3W | 30 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31897-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16 | Water Injection Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50811-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16K | Oil Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50812-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16P | Oil Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52598-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-01 | Oil Well | 5S-3W | 31 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31188-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-03 | Oil Well | 5S-3W | 31 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32034-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-04 | Oil Well | 5S-3W | 31 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32035-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-05 | Oil Well | 5S-3W | 31 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52629-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-06 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32036-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-07 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32038-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-12 | Oil Well | 5S-3W | 31 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32039-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-13 | Oil Well | 5S-3W | 31 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31557-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-01 | Oil Well | 5S-3W | 32 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52636-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-02 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52637-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-03 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52600-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-04 | Oil Well | 5S-3W | 32 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-08 | Oil Well | 5S-3W | 32 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52601-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09 | Oil Well | 5S-3W | 32 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52599-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09I | Oil Well | 5S-3W | 32 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52602-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-14 | Oil Well | 5S-3W | 32 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52623-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-15 | Oil Well | 5S-3W | 32 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50950-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-03 | Oil Well | 5S-3W | 33 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-04 | Oil Well | 5S-3W | 33 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50946-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-06 | Oil Well | 5S-3W | 33 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31956-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-08 | Water Injection Well | 4S-3W | 33 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31934-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-09-D3 | Oil Well | 4S-3W | 33 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31935-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-10-D3 | Water Injection Well | 4S-3W | 33 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50949-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11 | Oil Well | 5S-3W | 33 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31957-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11-D3 | Oil Well | 4S-3W | 33 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31958-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13-D3 | Oil Well | 4S-3W | 33 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50820-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13N-D3 | Oil Well | 4S-3W | 33 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50948-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14 | Oil Well | 5S-3W | 33 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14-D3 | Water Injection Well | 4S-3W | 33 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31937-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-15-D3 | Oil Well | 4S-3W | 33 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-16-D3 | Water Injection Well | 4S-3W | 33 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51554-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-04-D3 | Oil Well | 4S-3W | 34 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 9

4259253.8

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-05-D3 | Oil Well | 4S-3W | 34 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-12-D3 | Oil Well | 4S-3W | 34 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50819-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-13J-D3 | Oil Well | 4S-3W | 34 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51552-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-02-D3 | Oil Well | 4S-3W | 34 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52656-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-07-E4 | Oil Well | 5S-4W | 1 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52657-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-08-E4 | Oil Well | 5S-4W | 1 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52658-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-09-E4 | Oil Well | 5S-4W | 1 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51535-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-10-E4 | Oil Well | 5S-4W | 1 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51819-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-13-E4 | Oil Well | 5S-4W | 1 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51820-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-14-E4 | Oil Well | 5S-4W | 1 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52402-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-15-E4 | Oil Well | 5S-4W | 1 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31805-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-16-E4W | Oil Well | 5S-4W | 1 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52401-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-01-E4 | Oil Well | 5S-4W | 12 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52400-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-02-E4 | Oil Well | 5S-4W | 12 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51843-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-03-E4 | Oil Well | 5S-4W | 12 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51840-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-04-E4 | Oil Well | 5S-4W | 12 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51541-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-10-E4 | Oil Well | 5S-4W | 12 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31705-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-16-E4W | Oil Well | 5S-4W | 12 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51931-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-02-E4 | Oil Well | 5S-4W | 36 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51555-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-05-E4 | Oil Well | 5S-4W | 36 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52936-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-06-E4 | Oil Well | 5S-4W | 36 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31815-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-08-E4W | Oil Well | 5S-4W | 36 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52938-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-12-E4 | Oil Well | 5S-4W | 36 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51603-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-13-E4 | Oil Well | 5S-4W | 36 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-15319-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 3 | Oil Well | 4S-4W | 16 | SWNE | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15322-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 5 | Oil Well | 4S-4W | 16 | SWNW | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15323-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 6 | Oil Well | 4S-4W | 17 | SWNW | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15324-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 7 | Oil Well | 4S-4W | 17 | SWNW | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-31885-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 14-05 D4 | Oil Well | 4S-4W | 14 | SWNW | 0.97500000 | 0.80632644 | DUCHESNE | UT |
| 43-013-32091-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-02D4X | Oil Well | 4S-4W | 28 | NWNE | 1.00000000 | 0.84050375 | DUCHESNE | UT |
| 43-013-34293-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-09D4 | Oil Well | 4S-4W | 28 | NESE | 0.99470000 | 0.83524375 | DUCHESNE | UT |
| 43-013-51636-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | MELESCO 34-05-D4 | Oil Well | 4S-4W | 34 | SWNW | 1.00000000 | 0.87500000 | DUCHESNE | UT |
| 43-013-15320-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | SMITH 28-01 | Oil Well | 4S-4W | 28 | NENE | 1.00000000 | 0.84050400 | DUCHESNE | UT |
| 43-013-52873-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 07-08-D4 | Oil Well | 4S-4W | 7 | SENE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-51539-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-02-D4 | Oil Well | 4S-4W | 8 | NWNE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-52874-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-04-D4 | Oil Well | 4S-4W | 8 | SWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-52876-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-06-D4 | Oil Well | 4S-4W | 8 | SENW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31211-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-10D | Oil Well | 4S-4W | 10 | SWSE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-30712-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-15D | Oil Well | 4S-4W | 15 | SWNE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31242-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-3D | Oil Well | 4S-4W | 3 | SESE | 1.00000000 | 0.85250000 | DUCHESNE | UT |

Exhibit B-2
Page 10

4259253.8

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31198-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-7D | Oil Well | 4S-4W | 7 | SESE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31219-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-10D | Gas Well | 4S-4W | 10 | SWSW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31200-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-15D | Gas Well | 4S-4W | 15 | NWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31212-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-18D | Oil Well | 4S-4W | 18 | NESE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31199-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-8D | Oil Well | 4S-4W | 8 | NWSE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31217-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 3-10D | Water Disposal Well | 4S-4W | 10 | SESW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31226-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-10D | Oil Well | 4S-4W | 10 | NESE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-30838-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-18D | Oil Well | 4S-4W | 18 | NWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31204-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 6-16D | Oil Well | 4S-4W | 16 | NENW | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31221-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 7-16D | Gas Well | 4S-4W | 16 | SENE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-013-31220-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 8-16D | Oil Well | 4S-4W | 16 | NESE | 1.00000000 | 0.85250000 | DUCHESNE | UT |
| 43-047-33017-00-00 | PETROGLYPH OPERATING CO | NATURAL BUTTES | UTE TRIBAL 29-13 I3E | Gas Well | 4S-3E | 29 | SWSW | 1.00000000 | 0.80000000 | UINTAH | UT |
| 43-013-51653-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MERKLEY 1-32C4 | Oil Well | 3S-4W | 32 | NENE | 0.03231691 | 0.02661019 | DUCHESNE | UT |
| 43-013-52774-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-32C4 | Oil Well | 3S-4W | 32 | SESE | 0.03231691 | 0.02661019 | DUCHESNE | UT |
| 43-013-53074-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-31C4 | Oil Well | 3S-4W | 31 | NENW | 0.05809106 | 0.05085604 | DUCHESNE | UT |
| 43-013-53252-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | POULSON 4-31C4 | Oil Well | 3S-4W | 31 | NWSW | 0.05809106 | 0.05085604 | DUCHESNE | UT |
| 43-013-52665-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-33C4 | Oil Well | 3S-4W | 33 | SESE | 0.23449744 | 0.19148212 | DUCHESNE | UT |
| 43-013-53289-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | THOMAS 1-33C4 | Oil Well | 3S-4W | 33 | NENW | 0.23449744 | 0.19148212 | DUCHESNE | UT |
| 43-013-52877-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-27C4 | Oil Well | 3S-4W | 27 | NWNW | 0.18750000 | 0.16406300 | DUCHESNE | UT |
| 43-013-52991-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | KRATZER 1-27C4 | Oil Well | 3S-4W | 27 | NENE | 0.18750000 | 0.16406300 | DUCHESNE | UT |
| 43-013-50181-00-00 | NEWFIELD PRODUCTION CO | DUCHESNE | UTE TRIBAL 11-2-3-3 | Oil Well | 4S-4W | 2 | NESW | 0.02729419 | 0.02274516 | DUCHESNE | UT |



NOTE 1: IIII Exploration II LP also holds a small working interest in all Greater Monument Butte Unit wells.  Prior to Closing, the
parties will work together to list all of the Greater Monument Butte Unit wells.

NOTE 2: Any ORRIs held by IIII Exploration II LP in non-operated wells are reflected on Exhibit B-1 Leases.  Prior to Closing, the parties will work together to list all of the ORRI
wells.

Exhibit B-2
Page 11

4257947.5

Exhibit C

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**EASEMENTS AND SURFACE RIGHTS**

**Western Uinta Basin Bid Package**

**Real Property**

| Co. Parcel # | Co. Serial # | Owner | Acres, M/L | Township | Range | Section | Subd. Lot # |
|---|---|---|---|---|---|---|---|
| 00-0032-1410 | 4198-0001 | III EXPLORATION II LP | 258.72 | 4 South | 4 West | 18 | N/A |
| 00-0009-8172 | 4178 | III EXPLORATION II LP | 527.71 | 4 South | 4 West | 8 | N/A |
| 00-0009-8479 | 4199-0001 | III EXPLORATION II LP | 221.6 | 4 South | 4 West | 18 | N/A |
| 00-0009-8149 | 4175 | III EXPLORATION II LP | 313.76 | 4 South | 4 West | 7 | N/A |
| 00-0009-8453 | 4198 | III EXPLORATION II LP | 60 | 4 South | 4 West | 18 | N/A |
| 00-0009-8156 | 4176 | III EXPLORATION II LP | 319.14 | 4 South | 4 West | 7 | N/A |
| 00-0009-8446 | 4197 | III EXPLORATION II LP | 249.34 | 4 South | 4 West | 17 | N/A |
| 00-0034-9596 | MR-0001-0009 | III EXPLORATION II LP | 44.03 | 5 South | 4 West | 1 and 12 | Moondance Ranch Lot 9 |
| 00-0034-9595 | MR-0001-0008 | III EXPLORATION II LP | 43.73 | 5 South | 4 West | 1 and 12 | Moondance Ranch Lot 8 |
| 00-0034-9597 | MR-0001-0010-0011 | III EXPLORATION II LP | 58.11 | 5 South | 4 West | 1 and 12 | Moondance Ranch Lot 10-11 |
| 00-00034-9605 | MR-0001-0018 | III EXPLORATION II LP | 40.13 | 5 South | 4 West | 1 | Moondance Ranch Lot 18 |
| 00-0009-8362 | 4192-0001 | III EXPLORATION II LP | 5 | 4 South | 4 West | 16 | N/A |
| 00-0009-8370 | 4192-01-01 | III EXPLORATION II LP | 5 | 4 South | 4 West | 16 | N/A |
| 00-0009-8404 | 4192-0002 | III EXPLORATION II LP | 20 | 4 South | 4 West | 16 | N/A |

Exhibit D

(Attached to and made part of that certain Purchase and Sale Agreement dated February 10, 2017, between III Exploration II LP, as Seller, and Crescent Point Energy U.S. Corp., as Buyer)

**PETROGLYPH RELATED PROPERTIES**

**Western Uintah Basin**

**PERMITS AND LICENSES**

| Permit/License | Number | Agency/Entity | Party | Period | Description |
|---|---|---|---|---|---|
| Access Permit, Uintah and Ouray Reservation | N/A | Ute Indian Tribe, Energy and Minerals Department | Petroglyph Energy | 09/12/16 - 03/31/17 | Authorizes Petroglyph Energy and its employees entry for daily O&G-related activity |
| Business License, Uintah and Ouray Reservation | 454 | Ute Indian Tribe, Energy and Minerals Department | Petroglyph Energy | 10/01/16 - 09/30/17 | Authorizes Petroglyph Energy to transact business as Oil &Gas Field Services -Production |
| UTERO License | 1606-0619 | Ute Tribe Employment Rights Office, Ute Indian Tribe | Petroglyph Operating Company, Inc. | 06/16/16 - 06/16/17 | |
| General Multi-Sector Storm Water Permit for Discharges Associated with Industrial Activity | UTR000751 | State of Utah, Dept of Environmental Quality, Div Water Quality | Petroglyph Operating Company, Inc. | 12/29/09 - 12/31/19 | Antelope Creek |
| General Multi-Sector Storm Water Permit for Discharges Associated with Industrial Activity | UTR000883 | State of Utah, Dept of Environmental Quality, Div Water Quality | Petroglyph Operating Company, Inc. | 12/29/09 - 12/31/19 | Duchesne Field |
| Boiler Certificate of Inspection and Permit to Operate | Multiple | State of Utah, Labor Commission, Div Boiler and Elevator Safety | Petroglyph Operating Company, Inc. | Varies | Required for all pressurized vessels larger than 6" in diameter |
| EPA Area Permit | UT2736-00000 | U.S. EPA, Region VIII, Underground Injection Control Program, Enhanced Recovery Unit | Petroglyph Operating Company, Inc. | N/A | Antelope Creek Waterflood, Duchesne County, Utah |
| EPA Permit for Salt Water Disposal Well (Ute Tribal 04-07) | UIC-056.1 | U.S. EPA, Region VIII, Underground Injection Control Program | Petroglyph Operating Company, Inc. | N/A | Ute Tribal 04-07 |

**CONTRACTS**

| Contract | Party | Counterparty | Date | Description |
|---|---|---|---|---|
| Water Agreement | Petroglyph Operating Company, Inc. | East Duchesne Culinary Water Improvement District | 8/12/2015 | 10 year agreement to supply up to 10,000 bwpd.  Minimum capacity charge of $300.00/month. |
| Gas Purchase Agreement as amended | Petroglyph Operating Company, Inc. | Newfield Production Company | 4/1/2014 | 5 year gas sales through Newfield's Ashley Compressor Station.  90 day termination notice.  Early termination fee of $1,000 per month remaining on the primary term. |
| Gas Purchase Agreement as amended | Petroglyph Operating Company, Inc. | Newfield Production Company | 5/1/2014 | 5 year gas sales through Newfield's West Ranch Gathering Line.  90 day termination notice.  Early termination fee of $500 per month remaining on the primary term. |
| Oil Purchase Contract | Petroglyph Operating Company, Inc. | Big West Oil LLC | 2/1/2015 | Expires 3/31/2015, then is month to month thereafter, assignment on consent. |
| Oil Purchase Contract | Petroglyph Operating Company, Inc. | Tesoro Refining & Marketing Company LLC | 3/1/2011 | Month to month contract, assignment on consent |

42592767

| | | | | | Expires 1/31/2016, then month to month thereafter |
|---|---|---|---|---|---|
| Oil Purchase Contract | Petroglyph Operating Company Inc. | MC Oil and Gas, LLC | 11/1/2015 | | |
| Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Berry Petroleum Company | 3/1/2010 | | Confidential Agreement, supplemental field fuel. Contract is month to month, as needed, no penalty, de minimis volume. |
| Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Vantage Energy Uinta LLC | 5/1/2015 | | Confidential Agreement, supplemental field fuel. Contract is month to month, as needed, no penalty, de minimis volume. |
| Cooperative Plan of Development | Petroglyph Operating Company Inc. | Ute Tribe | 2/17/1994 | | Cooperative Plan of Development and Operation for the Antelope Creek Enhanced Recovery Project. |
| Evergreen Oil Purchase Contract | Petroglyph Energy Inc. | Chevron Products Company | 5/13/2014 | | |

## RIGHTS OF WAY

| Co. Parcel # | Co. Serial # | Owner | Acres, M/L | Township | Range | Section | Subd. Lot # |
|---|---|---|---|---|---|---|---|

*Parties to work together prior to Closing to determine all rights-of-way included in the definition of "Petroglyph Related Properties."*

## SURFACE USE AGREEMENTS

| Agreement | Date | Party | Counterparty | Township | Range | Section |
|---|---|---|---|---|---|---|
| Surface Use Agreement | 10/31/2014 | Petroglyph Operating Company Inc. | Lee H. Moon, general partner and beneficiary of the R. Moon Family Partnership | 5S | 7W | 7 |

*Parties to work together prior to Closing to determine all surface use agreements included in the definition of "Petroglyph Related Properties."*

| Surface Use Agreement | 10/31/2014 | Petroglyph Operating Company Inc. | Lee H. Moon and Kathy Moon | 5S | 3W | 6 |
| | | | | 5S | 4W | 12 |

## MISCELLANEOUS

*Parties to work together after prior to Closing to determine all miscellaneous items included in the definition of "Petroglyph Related Properties."*

42592767

EXHIBIT 4

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between EF Exploration LLC, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

ALLOCATED VALUES

PART I- LEASES

| Lease Number | Original Lessor Name (Successor) | GVA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPV ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UTE-14-20-H62-3502 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 649.3430 | 649.3430 | 1.000000 | T5S R3W U2M<br>SEC 2: LOT 1<br>SEC 3: LOTS 1-14,SW/4 (ALL) | | DUCHESNE | UTAH | 184 | 740 | | $32,467.00 |
| UTE-14-20-H62-3503 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 727.8000 | 727.8000 | 1.000000 | T5S R3W U2M<br>SEC 4: ALL | | DUCHESNE | UTAH | 178 | 438 | | $36,390.00 |
| UTE-14-20-H62-3504 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 722.8000 | 722.8000 | 1.000000 | T5S R3W U2M<br>SEC 5: ALL | | DUCHESNE | UTAH | 182 | 254 | | $36,140.00 |
| UTE-14-20-H62-3506 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 7: ALL | | DUCHESNE | UTAH | 170 | 707 | | $32,000.00 |
| UTE-14-20-H62-3507 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 8: ALL | | DUCHESNE | UTAH | 169 | 877 | | $32,000.00 |
| UTE-14-20-H62-3508 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 9: ALL | | DUCHESNE | UTAH | 169 | 871 | | $32,000.00 |
| UTE-14-20-H62-3509 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 331.4800 | 331.4800 | 1.000000 | T5S R3W U2M<br>SEC 10: LOTS 1,2,3,4, NW/4, W/2SW/4 | | DUCHESNE | UTAH | 184 | 746 | | $16,574.00 |
| UTE-14-20-H62-3510 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 112.2800 | 112.2800 | 1.000000 | T5S R3W U2M<br>SEC 10: LOTS 1,2,3,4 | | DUCHESNE | UTAH | 184 | 782 | | $5,614.00 |
| UTE-14-20-H62-3511 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 15: LOTS 1,2,3,4 | | DUCHESNE | UTAH | 169 | 865 | | $32,000.00 |
| UTE-14-20-H62-4633 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 17: ALL | | DUCHESNE | UTAH | 261 | 165 | | $32,000.00 |
| UTE-14-20-H62-3513 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 18: ALL | | DUCHESNE | UTAH | 169 | 859 | | $32,000.00 |
| UTE-14-20-H62-3514 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 19: ALL | | DUCHESNE | UTAH | 169 | 853 | | $32,000.00 |
| UTE-14-20-H62-3515 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 20: ALL | | DUCHESNE | UTAH | 169 | 847 | | $32,000.00 |
| UTE-14-20-H62-3516 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 533.3100 | 533.3100 | 1.000000 | T5S R3W U2M<br>SEC 21: LOTS 1, 2, 3, 4, W/2NE/4, W/2 | | DUCHESNE | UTAH | 169 | 841 | | $26,666.50 |
| UTE-14-20-H62-3517 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 409.4000 | 409.4000 | 1.000000 | T5S R3W U2M<br>SEC 22: LOTS 1, 2, 3, 4, W/2 | | DUCHESNE | UTAH | 184 | 776 | | $20,470.00 |
| UTE-14-20-H62-3518 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 28: ALL | | DUCHESNE | UTAH | 178 | 434 | | $32,000.00 |
| UTE-14-20-H62-3519 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 29: ALL | | DUCHESNE | UTAH | 184 | 770 | | $32,000.00 |
| UTE-14-20-H62-3520 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 30: ALL | | DUCHESNE | UTAH | 184 | 764 | | $32,000.00 |
| UTE-14-20-H62-3521 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 31: ALL | | DUCHESNE | UTAH | 184 | 758 | | $32,000.00 |
| UTE-14-20-H62-3522 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 369.9200 | 369.9200 | 1.000000 | T5S R3W U2M<br>SEC 33: LOTS 1, 2, 3, 4, W/2 | | DUCHESNE | UTAH | 184 | 752 | | $18,496.00 |
| UTE-14-20-H62-4736 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 617.2000 | 617.2000 | 1.000000 | T4S R3W U2M<br>SEC 6: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3, AND 4 | | DUCHESNE | UTAH | M270 | 765 | | $30,860.00 |
| UTE-14-20-H62-4737 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 616.0000 | 616.0000 | 1.000000 | T4S R3W U2M<br>SEC 6: N/2, N/2SW/4, N/2SE/4, INCLUDING LOTS 1, 2, 3, AND 4 | | DUCHESNE | UTAH | M270 | 756 | | $30,800.00 |
| UTE-14-20-H62-4743 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 707.2700 | 707.2700 | 1.000000 | T5S R3W U2M<br>SEC 1: ALL | | DUCHESNE | UTAH | M277 | 1 | | $35,363.50 |
| UTE-14-20-H62-4744 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 480.0000 | 480.0000 | 1.000000 | T5S R3W U2M<br>SEC 12: N/2NW/4, N/2NE/4, S/2NE/4, S/2SW/4, NE/4SW/4, N/A | | DUCHESNE | UTAH | M277 | 15 | | $24,000.00 |
| UTE-14-20-H62-4745 | UTE INDIAN TRIBE AND UTE DISTRIBUTION CORPORATION | 640.0000 | 640.0000 | 1.000000 | T5S R3W U2M<br>SEC 36: ALL | | DUCHESNE | UTAH | M277 | 29 | | $32,000.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANN S WHITE | 5166.6230 | 14.1465 | 0.002737 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, N/4&E/4SE/4SE/4 PR E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 | | DUCHESNE | UTAH | M388 | 448 | 431751 | $342,680.00 |
| | PAUL J RASBAND PR FOR ESTATE OF | 4359.1100 | 10.9579 | 0.002464 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, RES SW/C SE/4SE/4, TH E 441', TH N 2640' DUE GT E W/4, TH N 46 DEG E 1 88', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 21' E 186', TH S 30 DEG 05' E 190', TH S 4 DEG 05' E 190', TH S 12 DEG 50' W 305', TH S 1 30' E 190', THS S 5 00' W 80 BEG S 1/3S 4', TH N 45 DEG 11' E', TH N4 DEG 50' E 212', TH N 69 DEG 30' W 96', TH N 36 DEG SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 9 DEG 85' W 495', TH S 59 DEG 30' W 91', TH N 9 DEG 20' E 195', TH N 45 DEG 11 E', TH N 46 DEG 20' E 175', TH N 73 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 15 DEG E 75' TH N 19 DEG 40' W 234', TH N 12 DEG 05' E 126 E/2NE/4 BEG, TH W 440' TO BEG SEC 30: N/2 | | DUCHESNE | UTAH | M416 | 538 | 471389 | $547.90 |
| | LEE ANN WHITERS | 4336.5900 | 19.6597 | 0.006240 | T4S R3W USM SEC 19: ALL SEC 20: SW/4NE/4,S/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 SEC 30: N/2 SEC 31: LOT 4 LOT X08, NW/4SE/4 | | DUCHESNE | UTAH | A658 | 752 | 456414 | $98.99 |
| | DENNIS A POTTS & MARY E POTTS | 4336.1900 | 6.7987 | 0.001466 | T4S R3W USM SEC 19: ALL SEC 20: ALL SEC 29: N/2 SEC 30: ALL SEC 36: ALL | | DUCHESNE | UTAH | A658 | 760 | 456418 | $339.94 |
| | VIRGINIA C. HOUSTON TRT | 2880.0000 | 11.6455 | 0.004044 | T4S R4W USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M406 | 303 | 463768 | $582.28 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | Wt | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFS ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RONALD JOHN LIDDLE & CAROL TAYLOR | 4636.5900 | 6.3893 | 0.001378 | T6S R5W UGM SEC 19: ALL SEC 20: SW/NW/4,S2/NW/4, SW/4, W/2SE/4, RES O/W/C SE/4SE/4, TH E 647, TH N 12 DEG O/T X 49.4', TH N 48 DEG E 348', TH N 33 DEG SE E 274', TH N 20 DEG E 252', TH S 45 DEG 20' E 660', TH S 33 DEG 50' E 390', TH S 4 DEG 40' E 660', TH S 21 DEG 30' W 102', TH E 220', TH N 1.33/.4', TH W 1320' TO BEG SEC 29: NE/NW/4, W/2NW/4, SE/4NW/4, W2/NE/4, BEG NE/NE/4, TH S 1320', TH E 657, TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 36', TH N 9 DEG 20' E 190', TH N 44 DEG 45 DEG 15 11.3', TH N 44 DEG 50' E 23', TH N 48 DEG 15' E 134', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 35', TH N 18 DEG 30' W 23', TH N 83 DEG 60'W E 234', TH N 12 DEG O/T S 124.6', TH W 647 TO BEG SEC 30: N/2 SEC 31: LOT 6, NW/NE/4 | T6S R4W UGM SEC 19: ALL SEC 20: ALL SEC 25: N/2 SEC 26: ALL SEC 30: ALL SEC 36: ALL | DUCHESNE | UTAH | A658 | 742 | 436619 | $319.47 |
| | KAREN DIPPAR | 4636.5900 | 6.3893 | 0.001378 | T6S R5W UGM SEC 19: ALL SEC 20: SW/NW/4,S2/NW/4, SW/4, W/2SE/4, RES O/W/C SE/4SE/4, TH E 647, TH N 12 DEG O/T X 49.4', TH N 48 DEG E 348', TH N 33 DEG SE E 274', TH N 20 DEG E 252', TH S 45 DEG 20' E 660', TH S 33 DEG 50' E 390', TH S 4 DEG 40' E 660', TH S 21 DEG 30' W 102', TH E 220', TH N 1.33/.4', TH W 1320' TO BEG SEC 29: NE/NW/4, W/2NW/4, SE/4NW/4, W2/NE/4, BEG NE/NE/4, TH S 1320', TH E 657, TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 36', TH N 9 DEG 20' E 190', TH N 44 DEG 45 DEG 15 11.3', TH N 44 DEG 50' E 23', TH N 48 DEG 15' E 134', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 35', TH N 18 DEG 30' W 23', TH N 83 DEG 60'W E 234', TH N 12 DEG O/T S 124.6', TH W 647 TO BEG SEC 30: N/2 SEC 31: LOT 6, NW/NE/4 | | DUCHESNE | UTAH | A658 | 754 | 436615 | $319.47 |
| | MARY LA MAE BROWN, TRUSTEE | 4636.5900 | 6.3893 | 0.001378 | T6S R5W UGM SEC 19: ALL SEC 20: S/NW/4,S2/NW/4, SW/4, W/2SE/4, MMR DESCRIP IN E/25E/4 SEC 29: NE/NW/4, W/2NW/4, SE/4NW/4, W2/NE/4, MMR DESCRIP IN E/25E/4 SEC 30: N/2 SEC 31: LOT 6, NW/NE/4 | | DUCHESNE | UTAH | A658 | 768 | 436612 | $319.47 |
| | DILLMAN FAMILY LLC | 4637.4000 | 90.8681 | 0.019595 | T6S R5W UGM SEC 19: ALL SEC 20: S/NW/4,S2/NW/4, SW/4, W/2SE/4, MMR DESCRIP IN E/25E/4 SEC 29: NE/NW/4, W/2NW/4, SE/4NW/4, W2/NE/4, MMR DESCRIP IN E/25E/4 SEC 30: N/2 SEC 31: LOT 6, NW/NE/4 | T6S R4W UGM SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | DUCHESNE | UTAH | M388 | 245 | 451618 | $4,543.41 |

| Lease Number | Original Lessor Name (Successee) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MRS LUCILLE CHAMBERS | 4975.7400 | 181.4718 | 0.036471 | T6S R3W UCHA SEC 19: ALL SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, N4&E/2SCRIP N4/2SE/4 SEC 29: N4/2NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, N4&E/2SCRIP N4 E2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T6S R4W UCHA SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | A658 | 756 | K50616 | $181,471.80 |
| | | | | | T5S R3W UCHA SEC 6: LOTS 2 AND 7 | | | | | | | |
| | DEE ANN TALBOT | 4975.7400 | 181.4718 | 0.036471 | T6S R3W UCHA SEC 19: ALL SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, N4&E/2SCRIP N4/2SE/4 SEC 29: N4/2NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, N4 E/2SCRIP N4 E2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T6S R4W UCHA SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M387 | 234 | K50611 | $181,471.80 |
| | | | | | T5S R3W UCHA SEC 6: LOTS 2 AND 7 | | | | | | | |
| | CARMEN GRAY | 4975.7400 | 181.4718 | 0.036471 | T6S R3W UCHA SEC 19: ALL SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, N4&E/2SCRIP N4/2SE/4 SEC 29: N4/2NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, N4&E/2SCRIP N4 E2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 T6S R4W UCHA SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M388 | 419 | 451710 | $181,471.80 |
| | | | | | T5S R3W UCHA SEC 6: LOTS 2 AND 7 | | | | | | | |
| | MELVING GOSS JR, TRUSTEE | 5587.2600 | 38.3894 | 0.006871 | T6S R3W UCHA SEC 19: ALL SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, N4&E/2SCRIP N4/2SE/4 SEC 29: N4/2NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, N4&E/2SCRIP N4 E2NE/4 SEC 30: N/2 LOT 1 (51-2.33), LOT 4 (54-341) E/2NW/4, SE/4 (ALL) SEC 31: LOT 6, NW/4SE/4 T6S R4W UCHA SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 34: LOTS 1-7, NE/4SW/4, N2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M388 | 247 | 451419 | $38,389.40 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WAYNE C. CLOSE & NORMA J CLOSE LLC | 5587-2000 | 38.3843 | 0.006870 | T6S R3W USM / SEC 19: ALL / SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, N/4B DESCRIP IN E/2SE/4 / SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&B DESCRIP IN E/2NE/4 / SEC 30: N/2, LOT 3 (52.33), LOT 4 (53.34), E/2NW/4, SE/4 (ALL) / SEC 31: LOT 4, NW/4SE/4 | | DUCHESNE | UTAH | M388 | 249 | 455420 | $38,384.50 |
| | DON D. PETTY | 4695.6600 | 135.3834 | 0.028827 | T6S R4W USM / SEC 24: ALL / SEC 25: N/2 / SEC 26: ALL / SEC 35: LOTS 3-7, NE/4NW/4, W/2SE/4 / SEC 36: SE/4, E/2SW/4, E/2NW/4, SW/4NW/4 / T6S R3W USM / SEC 19: ALL / SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, M&TES & BOUNDS DESCRIP IN E/2SE/4 / SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, M&TES & BOUNDS DESCRIP IN E/2NE/4 / SEC 30: N/2 / SEC 31: LOT 4, NW/4SE/4 | | DUCHESNE | UTAH | M388 | 243 | 455417 | 56,788.17 |
| | RUSSELL LROGILL | 4636-3900 | 1.5974 | 0.000345 | T6S R3W USM / SEC 11: LOT 4, NW/4SE/4 | SEC 6: LOTS 2 (19.55), 7 (40) NW/NE | | DUCHESNE | UTAH | M397 | 66 | 456416 | 579.87 |
| | MICHELLE MONSON | 4636-3900 | 1.5974 | 0.000345 | T6S R3W USM / SEC 19: ALL / SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 / SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4 / SEC 30: N/2 / SEC 11: LOT 4, NW/4SE/4 | | DUCHESNE | UTAH | M4397 | 364 | 456646 | 579.87 |
| | MARGARET PORTER | 4636-3900 | 1.5974 | 0.000345 | T6S R3W USM / SEC 19: ALL / SEC 20: SW/4NE/4,E/2NW/4, SW/4, W/2SE/4, M&B DESCRIP IN E/2SE/4 / SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, M&B DESCRIP IN E/2NE/4 / SEC 30: N/2 / SEC 11: LOT 4, NW/4SE/4 | | DUCHESNE | UTAH | M399 | 46 | 457778 | 579.87 |

| Lease Number | Original Lessor Name (Successee) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | OPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RANDALL O'RHEAN UDDELL | 4436-5900 | 1.5074 | 0.000345 | T4S R3W USM SEC 19: ALL SEC 20: S4/2NE/4, S2NW/4, W2SW/4, N2SE/4, M&B DESCRIP IN E2NE/4 SEC 20: NE/2NNE/4, N2SNE/4, M&B DESCRIP IN E2NE/4 SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M399 | 44 | 437777 | 579.97 |
| | CONNIE ERICKSON STRONG | 4695-6600 | 135.36.34 | 0.028827 | T4S R3W SEC 19: ALL SEC 20: S4/2NE/4, S2NW/4, S2W/4, W2SW/4, N2SW/4, W2SE/4 & BOUNDS DESCRP IN E2NE/4 SEC 20: NE/2NNE/4, N2/2NW/4, S2/2NW/4, N/2SW/4 & METES & BOUNDS DESCRP IN E2NE/4 SEC 30: N/2 SEC 11: LOT 6, NW/4SE/4 T4S R4W SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M388 | 241 | 415416 | 56,768.17 |
| | KENT CLIFTON & CHARLENE K. MCKAMOTT | 4436-5900 | 43970 | 0.001078 | T5S R3W USM SEC 6: LOTS 2 (19.55), 7 (40) NW/NE TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 19: All Section 20: SW/4NE/4, S2NW/4, W2SW/4, N2/2SW/4, beginning at the SW corner SE/4SE/4, thence East 648 feet, thence N 13 degrees 07' E 474 feet, thence N 46 degrees 1 144 feet, thence N 13 degrees 10' E 278 feet, thence 20 degrees 1 232 feet, thence N 45 degrees 21 5 340 feet, thence S 21 degrees 30' W 192 feet, thence E 2 230 feet, thence N 13 E 245 feet, thence W 1,320 feet to beginning. Section 25: NE/4NE/4, N2/2NW/4, S2/2NW/4, W2/2W/4, Beginning at the NE/4NE/4, thence S 1,320 feet, thence E 470 feet, thence N 18 degrees 15' W 408 feet, thence S 59 degrees 30' W 56 feet, thence N 6 degrees 22' E 135 feet, thence N 45 degrees 11 1 234 feet, thence N 64 degrees 20' E 175 feet, thence N 71 degrees 20' 1 170 feet, thence N 10 degrees 1 148 feet, thence N 18 degrees 46' W 214 feet, thence N 12 degrees 00' E 136.6 feet, thence W 643 feet to beginning. Section 30: Lot 1 13.00, Lot 2 12.11, E2NW, NE (see N/2) Section 31: Lot 6 (37.08 acres), NW/4SE/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: All Section 25: N/2 Section 26: All Section 35: All Section 36: All | | DUCHESNE | UTAH | M405 | 680 | 410266 | 1249.85 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REBECCA K. BRUCE | 4559.1100 | 391.1697 | 0.085800 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>Section 19: All<br>Section 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; Beginning at the Southwest corner of SE/4SE/4 of Section 20, thence East 643 feet, thence North 12 degrees 05' East 49.4 feet; thence North 46 degrees East 148 feet; thence North 13 degrees 10' East 274 feet; thence 20 degrees East 252 feet; thence South 45 degrees 25' East 160 feet; thence South 31 degrees 10' East 190 feet; thence South 4 degrees 30' East 100 feet; thence South 21 degrees 30' West 101 feet, thence East 220 feet; thence North 1,135.4 feet; thence West 1,320 feet; thence South 1,320 feet to beginning.<br>Section 29: NE/4NW/4; W/2NW/4; SE/4NW/4; W/2NE/4;Beginning at the Northwest corner of the NE/4NE/4, and running thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 35' West 408 feet, thence South 59 degrees 30' West 56 feet, thence North 9 degrees 20' East 193 feet, thence North 45 degrees East 113 feet, thence North 4 degrees 50' East 213 feet, thence North 69 degrees 15' East 124 feet, thence North 64 degrees 20' East 175 feet, thence North 71 degrees 20' East 73 feet, thence North 18 degrees 20' West 33 feet, thence South 71 degrees 20' West 73 feet, thence North 18 degrees 40' West 214 feet, thence North 12 degrees 05' East 126.6 feet, thence West 643 feet to beginning.<br>Section 30: NE/4, Lot 1 (52.00 acres), Lot 2 (52.11 acres), E/2NW/4; aka N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: All<br>Section 25: N/2<br>Section 26: All<br>Section 35: All<br>Section 36: All | DUCHESNE | UTAH | M411 | 515 | 467649 | $19,558.49 |
| | THOMAS P. KANE | 5165.6100 | 396.2182 | 0.076703 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>Section 19: All<br>Section 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; Beginning at the Southwest corner of SE/4SE/4 of Section 20, thence East 643 feet, thence North 12 degrees 05' East 49.4 feet; thence North 46 degrees East 148 feet; thence North 13 degrees 10" East 274 feet; thence 20 degrees East 252 feet; thence South 45 degrees 25' East 160 feet; thence South 31 degrees 10' East 190 feet; thence South 4 degrees 30' East 100 feet; thence South 21 degrees 30' West 101 feet, thence East 220 feet; thence North 1,135.4 feet; thence West 1,320 feet; thence South 1,320 feet to beginning.<br>Section 29: NE/4NW/4; W/2NW/4; SE/4NW/4; W/2NE/4;Beginning at the Northwest corner of the NE/4NE/4, and running thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 35' West 408 feet, thence South 59 degrees 30' West 56 feet, thence North 9 degrees 20' East 193 feet, thence North 45 degrees East 113 feet, thence North 4 degrees 50' East 213 feet, thence North 69 degrees 15' East 124 feet, thence North 64 degrees 20' East 175 feet, thence North 71 degrees 20' East 73 feet, thence North 18 degrees 20' West 33 feet, thence South 71 degrees 20' West 73 feet, thence North 18 degrees 40' West 214 feet, thence North 12 degrees 05' East 126.6 feet, thence West 643 feet to beginning.<br>Section 30: NE/4, Lot 1 (52.00 acres), Lot 2 (52.11 acres), E/2NW/4; aka N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: All<br>Section 25: N/2<br>Section 26: All<br>Section 31: Lot 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (41.2), Lot 7 (40.43), NE/4SW/4, N/2SE/4<br>Section 34: SW/4SW/4, E/2SW/4, SE/4<br>Section 35: All<br>Section 36: All | DUCHESNE | UTAH | M411 | 511 | 467647 | $19,810.91 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 8.4925 | 0.026539 | Township 4 South, Range 4 West, USM<br>Section 25: N/2 | | DUCHESNE | UTAH | M423 | 825 | 476618 | $424.63 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM.<br>Section 26: ALL | | DUCHESNE | UTAH | | | 482948 | $849.25 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM.<br>Section 36: ALL | | DUCHESNE | UTAH | | | 482949 | $849.25 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026539 | Township 4 South, Range 4 West, USM.<br>Section 35: ALL | | DUCHESNE | UTAH | | | 482950 | $849.25 |
| | CARMAN FAMILY INVESTMENT CO | 252.6000 | 6.6888 | 0.026480 | Township 4 South, Range 3 West, USM<br>Section 29: A tract containing 254.34 acres of land, more or less, and being more completely described as:<br><br>The NW/4, and the W/2NE/4, and also a 14.34 acre tract of land, more or less, and being described as beginning at the NW/C of the NE/4NE/4 of said section 29 and running thence South 1,320 feet; thence East 470 feet; thence North 18 degrees 35' West 408 feet; thence South 59 degrees 30' West 56 feet; thence North 9 degrees 20' East 193 feet thence North 45 degrees East 113 feet; thence North 4 degrees 50' East 213 feet; thence North 69 degrees 15' East 124 feet; thence North 64 degrees 20' East 175 feet; thence North 71 degrees 20' East 73 feet; thence North 18 degrees 40' West 33 feet; thence South 71 degrees 20' West 73 feet; thence North 18 degrees 05' East 126.6 feet; thence West 643 feet to point of beginning. | | DUCHESNE | UTAH | | | 482951 | $6,688.80 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CANAAN FAMILY INVESTMENT CO | 640.0000 | 16.9850 | 0.026530 | Township 4 South, Range 4 West, USM<br>Section 24: ALL | | DUCHESNE | UTAH | | | 442952 | $849.25 |
| | MAGIC M B B, LLC | 4559.1100 | 29.9817 | 0.006576 | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M.<br>Section 19: All<br>Section 20: SW/4NE/4, S2/NW/4, SW/4, W2/SE/4, Beginning at the SW corner SE/4SE/4, thence East 60 feet, thence N 13 degrees 00 E 68.4 feet, thence N 46 degrees 14 E 84 feet, thence N 13 degrees 30' E 274 feet, thence 20 degrees 13 22 E feet, thence S 43 degrees 27 E 160 feet, thence S 31 degrees 30' E 130 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 150 feet, thence E 220 feet, thence N 1 2154 feet, thence W 1,527 feet, thence S 1,320 feet to beginning<br>SEC 29: N2/4NW/4, N2/NW/4, SE/4NW/4, W2/NE/4, Beginning at the N1/4N1/4, thence 5 1,320 feet, thence E 470 feet, thence N 46 degrees 35' W 638 feet, thence S 59 degrees 30' W 96 feet, thence N 9 degrees 20' E 193 feet, thence N 65 degrees 11 13 feet, thence N 4 degrees 50' E 213 feet, thence N 69 degrees 15' E 114 feet, thence N 64 degrees 00' 21 175 feet, thence N 73 degrees 30' E 73 feet, thence N 18 degrees 20 W 33 feet, thence E 71 degrees 00' E 73 feet, thence N 18 degrees 40' W 23 feet, thence N 32 degrees 00' E 120 feet, thence W 663 feet to beginning.<br>Section 30: N2<br>TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N2<br>Section 26: ALL<br>Section 34: ALL<br>Section 35: ALL<br>Section 36: ALL | | DUCHESNE | UTAH | M424 | 300 | 478816 | $20,981.70 |
| | LEO B. & MARILYN L. FOY | 160.0000 | 53.3333 | 0.333333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M427 | 700 | 478882 | $2,666.67 |
| | JOAN V. FOY | 160.0000 | 53.3333 | 0.333333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M429 | 199 | 479772 | $2,666.67 |
| | SHARON F. LLOYD | 160.0000 | 13.3333 | 0.083333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M429 | 201 | 479774 | $666.67 |
| | PEGGY F. SUGER | 160.0000 | 13.3333 | 0.083333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 714 | 479480 | $666.67 |
| | KATHY F. OLSEN | 160.0000 | 13.3333 | 0.083333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 724 | 479490 | $666.67 |
| | WILLIAM W. FOY | 160.0000 | 13.3333 | 0.083333 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M428 | 716 | 479487 | $666.67 |
| | STATE OF UTAH Mineral Lease No. X0558 | 160.0000 | 160.0000 | 1.000000 | T8S R4W USM<br>SEC 12: SW/4NE/4, S2/NW/4, NW/4SW/4 | | DUCHESNE | UTAH | M-104 | 540 | 426015 | $8,000.00 |
| UTE 1-109 AND 3351 | UTEN COMISSION - UTE INDIAN TRIBE | 4150.0600 | 4150.0600 | 1.000000 | T6S R4W USM<br>SEC. 7: LOTS 1, 2, 3, 4, 5, 6, 7, S2/4NW/4, C2/SW/4, S2/SE/4, S1/4<br>SEC. 8: ALL<br>SEC. 9: S/2<br>SEC 10: S/2<br>SEC 15: S/2<br>SEC. 16: ALL<br>SEC 17: ALL<br>SEC 18: LOTS 1, 2, 3, 4, E2/NW2, E/2 | | DUCHESNE | UTAH | | | | $207,503.00 |
| | RACHEL I. STRAEIN (VETAR ENERGY, A GENERAL PARTNERSHIP) | 640.0000 | 128.0000 | 0.200000 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2062 | 129 | 101299 | $6,400.00 |
| | JOSEPHINE S. VODA REVOCABLE TRUST (EDWARD VODA TRUSTEE) | 640.0000 | 128.0000 | 0.200000 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2062 | 127 | 101297 | $6,400.00 |
| | ELLEN S.MOODY FAMILY TRUST (CHARLOTTE M.MCGEE, PATRICIA M. MOTHERSEAD) | 640.0000 | 68.0000 | 0.106250 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2062 | 125 | 101297 | $3,400.00 |
| | DENNIS G SMITH (JUAN ATOMP SMITH) | 320.0000 | 49.5000 | 0.154688 | T6S R4W USM<br>SEC 14: N/2 | | DUCHESNE | UTAH | M317 | 468 | 195782 | $2,475.00 |
| | JOSEPH M. SMITH FAMILY TRUST (J. SMITH INVESTMENTS, LLC) | 320.0000 | 59.0000 | 0.184375 | T6S R4W USM<br>SEC 14: N/2 | | DUCHESNE | UTAH | M2062 | 780 | 102501 | $2,950.00 |
| | PATRICIA REEDER EUBANK | 640.0000 | 13.0000 | 0.020313 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2067 | 16 | 104319 | $650.00 |
| | JAMES E. REEDER | 640.0000 | 13.0000 | 0.020313 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2067 | 18 | 104320 | $650.00 |
| | COREY MINERALS, INC. | 640.0000 | 1.0000 | 0.001563 | T6S R4W USM<br>SEC 14: N/2<br>SEC. 15: S/2 | | DUCHESNE | UTAH | M2067 | 14 | 104318 | $50.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A-8 INVESTMENT COMPANY | 640.0000 | 1.5000 | 0.002344 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M0267 | 481 | 105020 | $75.00 |
| | THE HATCH GROUP LLC | 640.0000 | 1.5000 | 0.002344 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M0267 | 479 | 105019 | $75.00 |
| | BENJAMIN F. & VICKY M. BRIGHT | 640.0000 | 0.5000 | 0.000781 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M0267 | 475 | 105017 | $25.00 |
| | MICHAEL GIBSON TRUST 1992 | 640.0000 | 0.5000 | 0.000781 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M0267 | 477 | 105018 | $25.00 |
| | FIRST SECURITY BANK OF UTAH, TRUSTEE OF THE TRUST OF NED G. COLTHARP | 640.0000 | 4.0000 | 0.006250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 131 | 320263 | $200.00 |
| | TERESA C. HOWEL | 640.0000 | 0.8000 | 0.001250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 127 | 320261 | $40.00 |
| | MARIE C. OLAY AND KEN OLAY (KOA LEGACY LP) | 640.0000 | 0.8000 | 0.001250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M331 | 751 | 414132 | $40.00 |
| | CLARK C THOMPSON PIERCE | 640.0000 | 2.0000 | 0.003125 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 133 | 320264 | $100.00 |
| | COINVEST ENERGY CORPORATION | 640.0000 | 3.0200 | 0.004719 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 157 | 320413 | $151.00 |
| | LARRY L BECKSTEAD (SANDRA L BECKSTEAD REVOCABLE TRUST) | 320.0000 | 0.6250 | 0.001953 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 161 | 320415 | $31.25 |
| | RANDON P. BECKSTEAD (RANDON & CINDY BECKSTEAD, TRUSTEES) | 320.0000 | 0.6250 | 0.001953 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 163 | 320416 | $31.25 |
| | SANDRA L BECKSTEAD REVOCABLE TRUST | 320.0000 | 0.6250 | 0.001953 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 167 | 320418 | $31.25 |
| | GREGORY W. BECKSTEAD AND CYNTHIA | 320.0000 | 0.6250 | 0.001953 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 173 | 320441 | $31.25 |
| | JOAN COLTHARP-SHIFANSSON (JOAN COLTHARP JEAN) | 640.0000 | 2.0000 | 0.003125 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 175 | 320442 | $100.00 |
| | DIANNE COLTHARP-CHANDLER (ESTATE OF DIANNE C. CHANDLER) | 640.0000 | 2.0000 | 0.003125 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 177 | 320443 | $100.00 |
| | RICHARD N. COLTHARP & MARIE COLTHARP | 640.0000 | 2.0000 | 0.003125 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 179 | 320444 | $100.00 |
| | CECILIA A. COLTHARP GARDNER AND MARK GARDNER | 640.0000 | 0.8000 | 0.001250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 181 | 320445 | $40.00 |
| | N GORDON COLTHARP AND MARY BETH COLTHARP | 640.0000 | 0.8000 | 0.001250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 800 | 320783 | $40.00 |
| | FOR ENERGY | 640.0000 | 1.8282 | 0.002857 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 685 | 320672 | $91.41 |
| | COASTAL OIL & GAS USA L.P | 640.0000 | 16.8750 | 0.026367 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M280 | 617 | 322248 | $843.75 |
| | WILLIAMS PRODUCTION RMT COMPANY | 440.0000 | 6.5012 | 0.010158 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M0287 | 690 | 315410 | $325.06 |
| | FRANCES ANN C. LOSS | 320.0000 | 0.6670 | 0.002084 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M303 | 476 | 367355 | $33.35 |
| | PATRICIA JANE C. GILSON | 320.0000 | 0.6670 | 0.002084 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M303 | 472 | 367353 | $33.35 |
| | MARY CATHERINE BRIMDEHOFF | 320.0000 | 0.6670 | 0.002084 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M303 | 474 | 367354 | $33.35 |
| | FAWN R. COLTHARP (FRANCES C LOSS CO-TRUSTEE FAWN R. COLTHARP FAMILY LIVING TRUST) | 320.0000 | 2.0000 | 0.006250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M303 | 470 | 367352 | $100.00 |
| | WILLIAM H. COLTHARP | 640.0000 | 0.8000 | 0.001250 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 | | DUCHESNE | UTAH | M313 | 676 | 389365 | $40.00 |
| | EDWARD J. VJDLA, TRUSTEE OF THE J DEEPHINE S VJDA RECEIVABLE TRUST | 640.0000 | 128.0000 | 0.200000 | T6S R4W USM SEC 14: N/2 SEC 15: S/2 DEPTHS BELOW 9,564' SEC 28: ALL | | DUCHESNE | UTAH | M0264 | 476 | 303711 | $6,400.00 |

| Lease Number | Original Lessor Name (Successee) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RACHEL LOHDEN (VITAR ENERGY, A GENERAL PARTNERSHIP) (JOSEPH M SMITH FAMILY TRUST) | 640.0000 | 94.2744 | 0.147304 | T4S R4W UOM SEC 08 ALL | | DUCHESNE | UTAH | M0634 | 488 | 303717 | $4,713.72 |
| | | 640.0000 | 52.1690 | 0.081514 | T4S R4W UOM SEC 08 ALL | | DUCHESNE | UTAH | M0634 | 506 | 303726 | $2,608.45 |
| | ELLEN S. MOODY, TRUSTEE OF THE ELLEN S MOODY FAMILY TRUST (CHARLOTTE M MCGEE, PATRICIA M MOTHERHEAD) | 3200.0000 | 235.2928 | 0.073529 | T4S R4W UOM SEC 21 S/2 SEC 22 S/2 SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 510 | 303728 | $235,292.80 |
| | GLEN G. PETTY AND ELEANOR PETTY (DON PETTY, CONNIE ERICKSON STRONG) | 3200.0000 | 17.7582 | 0.005549 | T4S R4W UOM SEC 21 S/2 SEC 22 S/2 SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 514 | 303730 | $17,758.20 |
| | DENNIS G SMITH (LANA KEMP SMITH) | 640.0000 | 80.8418 | 0.126315 | T4S R4W UOM SEC 08 ALL | | DUCHESNE | UTAH | M0634 | 519 | 303731 | $4,042.09 |
| | S M HOMAN | 2240.0000 | 7.8694 | 0.003513 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 483 | 303705 | $7,869.40 |
| | FLOYD D PETTY AND EMILY L PETTY (LUCILLE CHAMBERLIN, KAYE ANN TARDY, CARMEN GRAY) | 3200.0000 | 17.7582 | 0.005549 | T4S R4W UOM SEC 21 S/2 SEC 22 S/2 SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M286 | 16 | 328533 | $17,758.20 |
| | WALDINE SORENSEN (ELAINE SAVARIAUX, TRUSTEE) | 2240.0000 | 31.4771 | 0.014052 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 467 | 303707 | $31,477.10 |
| | NANCY REULING, (THE NANCY REULING HARDY REVOCABLE TRUST) | 2240.0000 | 15.7386 | 0.007026 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 469 | 303708 | $15,738.60 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4374 | 0.039746 | T4S R4W UOM SEC 08 ALL | | DUCHESNE | UTAH | M0634 | 471 | 303709 | $1,271.87 |
| | LEO L. FARNSWORTH AND BETH H FARNSWORTH (SHARON L PECK, TRUSTEE, THE LEO AND BETH FARNSWORTH TRUST) | 2240.0000 | 15.7388 | 0.007026 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 508 | 303744 | $15,738.80 |
| | TAMERA SUE FARNSWORTH | 2240.0000 | 7.8694 | 0.003513 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 544 | 303742 | $7,869.40 |
| | COLEEN THACKER (KAREN T. SORENSEN, R. TODD THACKER, KIP E. THACKER) | 2240.0000 | 15.7388 | 0.007026 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 546 | 303743 | $15,738.80 |
| | KEVIN RICHARD LISTER | 2240.0000 | 7.8694 | 0.003513 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 542 | 303741 | $7,869.40 |
| | ALVA C. SNOW AND JEAN D. SNOW (GORDON L SNOW) | 2240.0000 | 5.9500 | 0.002656 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 540 | 303740 | $5,950.00 |
| | CLAUDE S. MURRAY AND INGA L. MURRAY | 2240.0000 | 7.8400 | 0.003500 | T4S R4W UOM SEC 21 ALL SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M0634 | 538 | 303739 | $7,840.00 |

| Lease Number | Original Lessor Name (Successor(s)) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFS ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLINTY R AMES [SHIRAL AMES GODDRICH, DORA WEISLAND, ALTA AMES GIBSON, RODGER AMES INGRAM, AMES, DANIEL MILLER PR ESTATE OF BONNIE MILLER] | 2240.0000 | 10.4913 | 0.004684 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9264 | 534 | 103717 | $10,492.30 |
| | KEITH PACE AND FRANKIE PACE | 2240.0000 | 3.1500 | 0.003406 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 631 | 104078 | $3,150.00 |
| | ANN S WHITE | 2240.0000 | 15.7500 | 0.007031 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 635 | 104080 | $15,750.00 |
| | ANONA MILES | 2240.0000 | 15.7500 | 0.007031 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M288 | 429 | 132686 | $15,750.00 |
| | PATRICIA REEDER EUBANK | 3200.0000 | 23.1000 | 0.007219 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 633 | 104079 | $23,100.00 |
| | MICHEL DUNCAN AND ELVA JANETT DUNCAN | 2240.0000 | 7.8400 | 0.003500 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 639 | 104082 | $7,840.00 |
| | REBECCA KHELMSTADTER [REBECCA A. BRUCE] | 3200.0000 | 25.0140 | 0.007817 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9264 | 461 | 103704 | $25,014.00 |
| | RODNEY B. HORNOCKS AND PHOEBE M. HORNOCKS | 2240.0000 | 31.5000 | 0.014063 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9264 | 459 | 103703 | $31,500.00 |
| | J.R. WILLIAMS [MATTHEW J. WILLIAMS, LONDA Y. SWOMODA, VICTORIA S. JOHNSON] | 3200.0000 | 4.2000 | 0.001313 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 637 | 104081 | $4,200.00 |
| | MICHAEL THOMAS SWEATMAN | 2240.0000 | 5.2500 | 0.002344 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M288 | 641 | 133025 | $5,250.00 |
| | B & V KRAUSE HEIRS TRUST | 2880.0000 | 20.7000 | 0.007188 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 645 | 104084 | $20,700.00 |
| | FIRST SECURITY BANK OF UTAH,N.A., AS AGENT FOR RICHARD R. BURTON, DANIEL H. BURTON AND JUDITH BURTON MOYLE [CHUNDO RESOURCES, LLC, JUDITH BURTON MOYLE, IDAHO YOUTH RANCH] | 3200.0000 | 16.9000 | 0.005281 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M9266 | 643 | 104010 | $16,900.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFX ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HARVEY M. HATCH AND FRANCES C. HATCH, TRUSTEES, HATCH FAMILY TRUST (WILLIAM BLANKET HATCH AB LIVING TRUST; PATSY L. NOVICK & MARTIN J. NOVICK, JODY ANN MALLOCK, TRUSTEE OF THE JODY ANN MALLOCK TRUST) | 2880.0000 | 6.2100 | 0.002156 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M412 | 627 | 458347 | 56,210.00 |
| | WAYNE CLOSE AND NORMA W. CLOSE, AS TRUSTEE (DAVID W. CLOSE, MANAGER, WAYNE AND NORMA CLOSE LLC) | 3200.0000 | 6.1700 | 0.001928 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 23: N/2 SEC 23: S/2 SEC 27: ALL SEC 28: N/2 SEC 28: S/2 | | DUCHESNE | UTAH | M267 | 186 | 304476 | 56,170.00 |
| | DAVID J. MCMICKLE AND LULA H. MCMULLEN (RALPH D. MCMULLEN & LULA MCMULLEN LIFE ESTATE) | 2240.0000 | 15.7500 | 0.007031 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 190 | 304478 | 15,750.00 |
| | ESTHER V. BIRD (ESTHER V. BIRD & ROGER M. BIRD JT) | 2240.0000 | 1.4399 | 0.000643 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 152 | 304458 | 1,439.90 |
| | RILEY R. PREATOR (BARRY R. PREATOR, KAREN PREATOR HOLT) | 2240.0000 | 3.1500 | 0.001406 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 164 | 304465 | 3,150.00 |
| | MARK KEVIN SWEATMAN | 2240.0000 | 5.2500 | 0.002344 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 182 | 304474 | 5,250.00 |
| | PERRY L. MAXFIELD AND PAULA A. MAXFIELD (PAULA ANNELL MAXFIELD, TRUSTEE) | 2240.0000 | 3.9401 | 0.001759 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 176 | 304471 | 3,940.10 |
| | EDNA E. MAURER (JAY A. CHAMBERLAIN) | 2240.0000 | 1.4800 | 0.000661 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 156 | 304460 | 1,480.00 |
| | EVELYN PACE MURRAY | 2240.0000 | 3.1500 | 0.001406 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 166 | 304466 | 3,150.00 |
| | JAMES C. REEDER | 3200.0000 | 23.1000 | 0.007219 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 23: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 192 | 304479 | 23,100.00 |
| | LEAH BASSETT | 2240.0000 | 1.4399 | 0.000643 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 154 | 304459 | 1,439.90 |
| | THOMAS E. ROBINSON, TRUSTEE OF THE THOMAS E. ROBINSON FAMILY TRUST (JOHN G ROBINSON TRUSTEE) | 2240.0000 | 7.9100 | 0.003531 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 188 | 304477 | 57,910.00 |
| | LARRY D MAXFIELD | 2240.0000 | 3.9401 | 0.001759 | T6S R6W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 172 | 304469 | 3,940.10 |

| Lease Number | Original Lessor Name (Successee) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFX ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CAMERON (ENNING JR. OF THE ESTATE OF HARRY J. SCHULTZ AND RICHARD C. SCHULTZ (CAMERON L COLTRAIN, HOWARD G SCHULTZ, MOLLY CAMERON, GENE SCHULTZ BRINGS) | 2240.0000 | 10.1323 | 0.004523 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 160 | 304462 | $10,132.30 |
| | LESLIE O NEON | 2240.0000 | 5.9500 | 0.002056 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 180 | 304473 | $5,950.00 |
| | CROFF OIL COMPANY | 640.0000 | 11.9474 | 0.016668 | T4S R4W USM SEC 14 N/2 SEC 16 N/2 | | DUCHESNE | UTAH | M9267 | 339 | 304550 | $11,947.40 |
| | KINT M MANFIELD (LARRY DRKAN MANFIELD) | 2240.0000 | 3.9200 | 0.001750 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 168 | 304467 | $3,920.00 |
| | GILBERT R HORROCKS AND LOIS HATCH HORROCKS (GILBERT H HORROCKS) | 2880.0000 | 6.2100 | 0.002156 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 148 | 304456 | $6,210.00 |
| | LAURA H. CUMMINGS | 2240.0000 | 1.4399 | 0.000641 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 201 | 304486 | $1,439.90 |
| | C. AFTON MACKIE | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 150 | 304457 | $1,439.90 |
| | JOHN D FARNSWORTH (LINDA A. FARNSWORTH) | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 333 | 304747 | $1,439.90 |
| | EILEEN S TARDAY | 2240.0000 | 5.0663 | 0.002262 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 158 | 304461 | $5,066.30 |
| | LESLIE M SPEED AND PHILLIP L SPEED | 2240.0000 | 3.9401 | 0.001759 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 174 | 304470 | $3,940.10 |
| | BROWNING BANCORP (ERIK C. BARTON) | 2240.0000 | 15.7500 | 0.007031 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M249248 | 545 | 284414 | $15,750.00 |
| | L GENE CLOSE (PATRICIA A. CLOSE) | 3200.0000 | 5.9000 | 0.001844 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 534 | 105079 | $5,900.00 |
| | WILLIAM ANDREW SWEATMAN | 2240.0000 | 5.2500 | 0.002344 | T4S R4W USM SEC 21 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M267 | 184 | 304475 | $5,250.00 |
| | THOMAS P. KANE | 3200.0000 | 25.0200 | 0.007819 | T4S R4W USM SEC 21 S/2 SEC 22 S/2 SEC 23 S/2 SEC 27 ALL SEC 28 ALL SEC 29 ALL | | DUCHESNE | UTAH | M9267 | 337 | 304749 | $25,020.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ADELE FARNSWORTH (KRIS O'CONNOR, TRUSTEE OF THE ADELE FARNSWORTH FAMILY TRUST) | 2240.0000 | 1.4399 | 0.000643 | T4S R4W USM SEC 21: S/2 SEC 22: ALL SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 341 | 104751 | $1,439.90 |
| | AUDREY SHANLEEN VAN LUIK | 2880.0000 | 4.1400 | 0.001438 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 562 | 105212 | $4,140.00 |
| | VIRGINIA DALE JONES PACE | 2240.0000 | 3.1500 | 0.001406 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M268 | 647 | 106042 | $3,150.00 |
| | HAROLD H. BENNETT, RICHARD K. WHITTES AND KENNETH M. SMITH, TRUSTEES; RICHARD S. BENNETT MARITAL TRUST | 2240.0000 | 9.4500 | 0.004219 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M268 | 645 | 106041 | $9,450.00 |
| | ZIONS FIRST NATIONAL BANK, TRUSTEE, MALCOLM N MCKINNON MARITAL TRUST | 2240.0000 | 70.8400 | 0.031625 | T4S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL | | DUCHESNE | UTAH | M267 | 335 | 104748 | $70,840.00 |
| | LILLIS J ALEXANDER | 1600.0000 | 5.6210 | 0.003513 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 297 | 329384 | $5,621.00 |
| | ROGER AMES AND LINDA M. AMES | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 137 | 329009 | $624.50 |
| | BERT DARWIN BROTHERSON AND KATHLYN BROTHERSON (KATHLYN BROTHERSON) | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 139 | 329010 | $803.00 |
| | BONNIE LEE BROTHERSON AND TERRY BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 141 | 329011 | $803.00 |
| | MARTIN WILLIAM BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 143 | 329012 | $803.00 |
| | ALTA AMES GIBSON | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 283 | 329377 | $624.50 |
| | GEORGE H HACKING AND MARY E. HACKING (DAVID GEORGE HACKING, MARGARET H. POUNDER, JOSEPH GRANT HACKING, DAVID GEORGE HACKING A/F FOR MARILYN HACKING) | 1600.0000 | 2.8105 | 0.001757 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 183 | 329014 | $2,810.50 |
| | DEWEY MAC JESSEN N & CYNTHIA JESSEN | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 187 | 329016 | $150.00 |
| | DOUGLAS C JESSEN (DOUGLAS C & JULIE G. JESSEN) | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 189 | 329017 | $150.00 |
| | GARY JESSEN AND ROSALIE JESSEN | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 391 | 329018 | $1,124.20 |
| | GEORGE REAY JESSEN AND BETH JESSEN | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M286 | 399 | 329022 | $1,124.20 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MERLIN FRANK JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 197 | 329021 | $880.00 |
| | ROBERT GLENN JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 285 | 329178 | $880.00 |
| | KATHY JEAN BIRD (RONALD LEE BIRD) | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 295 | 329183 | $880.00 |
| | JIMMY D BROTHERSON AND VIRGINIA BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 289 | 329180 | $803.00 |
| | DAVID L FARNSWORTH AND LILLIAN FARNSWORTH | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 291 | 329182 | $1,022.00 |
| | CONNIE DIANE HOLGATE | 1600.0000 | 0.1499 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 291 | 329181 | $149.90 |
| | JOHNNY DEAN JESSEN | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 287 | 329179 | $880.00 |
| | WILLIAM GEORGE JESSEN (CHARLENE JESSEN) | 1600.0000 | 0.8800 | 0.000550 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 299 | 329185 | $880.00 |
| | DEBORAH JEAN MCKEE AND LARRY MCKEE (DEBORAH JEAN POTTER) | 1600.0000 | 0.1499 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 300 | 329186 | $149.90 |
| | BONNIE ANN MILLER (DANIEL MILLER PR ESTATE OF BONNIE ANN AMES MILLER) | 1880.0000 | 0.7338 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M0286 | 193 | 329019 | $733.80 |
| | NORMA DEANE MITCHELL AND NEDE B. MITCHELL | 1600.0000 | 0.1500 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 195 | 329020 | $150.00 |
| | JUDY REGRECK AND DIXON REGRECK | 1600.0000 | 0.1499 | 0.000094 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 302 | 329187 | $149.90 |
| | MINNIE LUE ROBERTS AND DEE ROBERTS | 1600.0000 | 1.1242 | 0.000703 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 304 | 329188 | $1,124.20 |
| | GRACE WILKINS (SUZANN W. BAKON, JULIA W. WILLIAMS) | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 306 | 329189 | $1,022.00 |
| | JANET R WILLIAMS AND KENT WILLIAMS | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 438 | 329437 | $803.00 |
| | FRANKLIN D FARNSWORTH | 1600.0000 | 1.0220 | 0.000639 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 605 | 329738 | $1,022.00 |
| | G ALLEN AMES (GEORGE ALLEN AMES) | 1600.0000 | 0.6245 | 0.000390 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 428 | 329412 | $624.50 |
| | CHRIS J BROTHERSON | 1600.0000 | 0.8030 | 0.000502 | T4S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 430 | 329413 | $803.00 |

| Lease Number | Original lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAN R COTTLE AND DANIEL L COTTLE | 160.0000 | 0.8030 | 0.000302 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 432 | 329414 | $803.00 |
| | SHERRAL GOODRICH (SHERRAL JAMES GOODRICH) | 188.0000 | 0.7338 | 0.000390 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 375 | 329013 | $733.80 |
| | DOROTHY K MORRIS (CLARK C MORRIS, TRUSTEE, CLARK C. MORRIS TRUST U/D/T 11-21-2012) | 160.0000 | 0.8030 | 0.000302 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 434 | 329415 | $803.00 |
| | PATRICK JAMES O'DONNELL | 160.0000 | 0.8431 | 0.000527 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 607 | 329739 | $843.10 |
| | SHAUNA ANN O'DONNELL | 160.0000 | 0.8431 | 0.000527 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 609 | 329740 | $843.10 |
| | DORA JANE WEYGAND | 160.0000 | 0.6245 | 0.000390 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0286 | 436 | 329416 | $624.50 |
| | ELWOOD HARRISON, TRUSTEE FOR EDWARD MURRAY HARRISON & GEORGIA NELL HARRISON | 160.0000 | 0.5620 | 0.000351 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0287 | 725 | 331557 | $562.00 |
| | JUNE N. ROWLEY, TRUSTEE OF THE JUNE N ROWLEY FAMILY LIVING TRUST (LARUE ROBERTS AND VICKIE R. COWAN) | 160.0000 | 11.2420 | 0.007026 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0287 | 675 | 331420 | $11,242.00 |
| | CHARLES HOMER BLACKHER, TRUSTEE (THELL FARNSWORTH LIVING TRUST (HOMER E. BLACKHER, PR OF ESTATE OF CHARLES H. BLACKHER)) | 160.0000 | 1.0200 | 0.000638 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL | | DUCHESNE | UTAH | M0288 | 2 | 331782 | $1,020.00 |
| | THEODORE G. SCHOPPE | 960.0000 | 16.0000 | 0.016667 | T4S R4W U04 SEC 21: S/2 SEC 23: ALL | | DUCHESNE | UTAH | M373 | 116 | 439690 | $16,000.00 |
| | MARGARET H. REAY | 960.0000 | 20.0001 | 0.020833 | T4S R4W U04 SEC 22: S/2 SEC 23: ALL | | DUCHESNE | UTAH | M0287 | 232 | 430610 | $20,000.10 |
| | REBECCA K. BRUCE | 606.5000 | 5.5485 | 0.009324 | T4S R4W U04 SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),7 (40.43), NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 159 | 459559 | $5,548.50 |
| | HORROCKS FAMILY MINERAL ENTERPRISES, LLC | 606.5000 | 8.5226 | 0.014052 | T4S R4W U04 SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),7 (40.43), NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M323 | 430 | 405231 | $8,522.60 |
| | CLARK C MORRIS, TRUSTEE, CLARK C. MORRIS TRUST U/D/T 11-21-2012 | 1246.5000 | 0.6256 | 0.000502 | T4S R4W U04 SEC 29: ALL | | DUCHESNE | UTAH | M415 | 480 | 470451 | $625.60 |
| | JACK D. GLEE, SR | 4151.0700 | 8.6109 | 0.002074 | T4S R4W U04 SEC 30: LOT 1 (52.13), LOT 4 (52.36), E/2SW/4, SE/4 (S/2) SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20),7 (40.43), NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M326 | 37 | 408441 | $8,610.90 |
| | KENT A. CHIDESTER | 2846.5000 | 0.2001 | 0.000070 | T4S R4W U04 SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL SEC 31: LOTS 3 - 7, NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M300 | 753 | 343096 | $200.10 |

| Lease Number | Original Lessor Name (Successor) | Additional Legal Description | Legal Description | WI | NMA | GMA | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HELEN C WELDON/GRIFF | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 31: LOTS 3 - 7, NE/4NW/4, N/2SE/4, SE/4, SE/4, SE/4, E/2SW/4, SW/4NW/4 | 0.000070 | 0.2001 | 2846.5000 | DUCHESNE | UTAH | M301 | 199 | 342662 | $200.10 |
| | BARBARA JEAN COLLETT | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 31: LOTS 3 - 7, NE/4NW/4, N/2SE/4, SE/4, SE/4, SE/4, E/2SW/4, SW/4NW/4 | 0.000070 | 0.2002 | 2846.5000 | DUCHESNE | UTAH | M301 | 206 | 342685 | $200.20 |
| | GLYDA R NELSON (GLYDA R NELSON & NAN TUCKER) | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | 0.005339 | 5.1252 | 960.0000 | DUCHESNE | UTAH | M373 | 114 | 439689 | $5,125.20 |
| | RICHARD M CHIDESTER, POA FOR RICHARD O CHIDESTER | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 31: LOTS 3 - 7, NE/4NW/4, N/2SE/4, SE/4, SE/4, SE/4, E/2SW/4, SW/4NW/4 | 0.000070 | 0.2001 | 2846.5000 | DUCHESNE | UTAH | M301 | 279 | 342819 | $200.10 |
| | CLINTON PAUL FREDERICKSON | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 31: LOTS 3 - 7, NE/4NW/4, N/2SE/4, SE/4, SE/4, SE/4, E/2SW/4, SW/4NW/4 | 0.000027 | 0.0498 | 2846.5000 | DUCHESNE | UTAH | M302 | 55 | 343878 | $49.80 |
| | DON F BRADSHAW, TRUSTEE OF THE DON F. BRADSHAW TRUST (DJ INVESTMENT COMPANY LTD) | | T6S R4W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL | 0.020204 | 20.0001 | 960.0000 | DUCHESNE | UTAH | A658 | 764 | 450420 | $20,000.10 |
| | MELVIN D LOSE JR, TRUSTEE, MELVIN D LOSE JR. TRUST FD31 | | T6S R4W USM SEC 21: S/2 SEC 22: S/2 SEC 23: N/2 SEC 27: ALL SEC 28: ALL | 0.002074 | 5.3102 | 2560.0000 | DUCHESNE | UTAH | M373 | 112 | 439688 | $5,310.20 |
| | MARGARET H. POUNDER | | T6S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOTS (41.97), LOT 6 (43.28), LOT 7 (40.43), NE/4NW/4, N/2SE/4 | 0.000439 | 0.4245 | 966.5000 | DUCHESNE | UTAH | M404 | 290 | 462000 | $424.50 |
| | JOSEPH GRANT HADKING | | T6S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOTS (41.97), LOT 6 (43.28), LOT 7 (40.43), NE/4NW/4, N/2SE/4 | 0.000439 | 0.4245 | 966.5000 | DUCHESNE | UTAH | M404 | 288 | 461099 | $424.50 |
| | MARYLEEN HADKING BROWN | | T6S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOTS (41.97), LOT 6 (43.28), LOT 7 (40.43), NE/4NW/4, N/2SE/4 | 0.000439 | 0.4245 | 966.5000 | DUCHESNE | UTAH | M403 | 303 | 461466 | $424.50 |
| | DAVID GEORGE HADKING | | T6S R4W USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOTS (41.97), LOT 6 (43.28), LOT 7 (40.43), NE/4NW/4, N/2SE/4 | 0.000439 | 0.4245 | 966.5000 | DUCHESNE | UTAH | M403 | 301 | 461465 | $424.50 |
| | ROGER E. AMES | | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31: LOT 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (43.28), Lot 7 (40.43), NE/4NW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, S/2 | 0.000770 | 0.9600 | 1246.5000 | DUCHESNE | UTAH | M399 | 792 | 458374 | $960.00 |
| | SHERRA L AMES GOODRICH | | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31: LOT 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (43.28), Lot 7 (40.43), NE/4NW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, S/2 | 0.000682 | 0.8507 | 1246.5000 | DUCHESNE | UTAH | M400 | 324 | 458693 | $850.70 |
| | GEORGE ALLEN AMES | | Township 4 South, Range 4 West, U.S.M. Section 29: ALL Section 31: LOT 3 (40.03), Lot 4 (42.87), Lot 5 (41.97), Lot 6 (43.28), Lot 7 (40.43), NE/4NW/4, N/2SE/4 Section 34: SW/4SW/4, E/2SW/4, S/2 | 0.000770 | 0.9600 | 1246.5000 | DUCHESNE | UTAH | M400 | 330 | 458696 | $960.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFV ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DORA WEISLAND | 1246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL... | | DUCHESNE | UTAH | M400 | 328 | 456695 | 960.00 |
| | ALTA A. GIBSON | 1246.5000 | 0.9600 | 0.000770 | Township 4 South, Range 4 West, U.S.M. Section 29: ALL... | | DUCHESNE | UTAH | M400 | 326 | 456694 | 960.00 |
| | JULIA W. WILLIAMS | 920.0000 | 0.2350 | 0.000255 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: ALL... | | DUCHESNE | UTAH | M409 | 40 | 460960 | 3235.00 |
| | SUZANN W. SIMON | 920.0000 | 0.2350 | 0.000255 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: ALL... | | DUCHESNE | UTAH | M409 | 43 | 460961 | 3235.00 |
| | HOMER E. BLACKSHER | 1246.5000 | 0.7961 | 0.000639 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. SEC 29: ALL... | | DUCHESNE | UTAH | M421 | 179 | 474778 | 5796.10 |
| | SHARON K. STEWART | 280.0000 | 0.7615 | 0.002720 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 34: SW/4SW/4, E/2SW/4, S/4 | | DUCHESNE | UTAH | M395 | 283 | 455200 | 5761.50 |
| | GAILA L. BELL | 280.0000 | 0.7615 | 0.002720 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 34: SW/4SW/4, E/2SW/4, S/4 | | DUCHESNE | UTAH | M395 | 205 | 455301 | 5761.50 |
| | DOROTHY C. ARRASMITH | 4559.1100 | 19.3300 | 0.004240 | Township 4 South, Range 4 West, U.S.M. Section 19: Lots 1 (35.82) 2 (35.85), 3 (35.89), 4 (35.92), E/2NW/2, E/2... | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M422 | 690 | 475614 | 5966.50 |
| | DEE ANN TALBOT | 326.5000 | 12.4199 | 0.008040 | T4S-R4W-USM SEC 31: LOT 3 (40.03), LOT 4 (42.87), LOT 5 (41.97), LOT 6 (41.20), LOT 7 (40.43), N/4NW/4, N/4SW/4, NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | M389 | 327 | 432576 | 5823.00 |
| | ELAINE SHUMWAY | 280.0000 | 0.9837 | 0.003513 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M390 | 422 | 435622 | 5983.70 |
| | ARDA HIGBEE AND VAUGHN HIGBEE | 280.0000 | 0.9837 | 0.003513 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M395 | 160 | 455203 | 5983.70 |
| | DAVID GEORGE HACKING | 280.0000 | 0.1230 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 284 | 459718 | 5323.00 |
| | MARY ELLN BROWN C/O DAVID GEORGE HACKING | 280.0000 | 0.1230 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 286 | 459719 | 5323.00 |
| | JOSEPH GRANT HACKING | 280.0000 | 0.1230 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 290 | 459721 | 5323.00 |
| | MARGARET H. POUNDER | 280.0000 | 0.1230 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M401 | 288 | 459720 | 5323.00 |
| | LINDA Y SHOBODA | 280.0000 | 0.1228 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 315 | 463774 | 5322.80 |
| | VICTORIA SUSAN JOHNSON | 280.0000 | 0.1228 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 313 | 463773 | 5322.80 |
| | MATTHEW WILLIAMS | 280.0000 | 0.1228 | 0.000439 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M406 | 311 | 463772 | 5322.80 |
| | GORDON J SNOW | 280.0000 | 0.7377 | 0.002635 | T4S-R4W-USM SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M419 | 402 | 473595 | 5737.70 |
| | DAVID MELENCIO | 320.0000 | 320.0000 | 1.000000 | T4S-R4W-USM SEC 34: N/2 | | DUCHESNE | UTAH | M324 | 93 | 436169 | 320,000.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CROFT OIL COMPANY INC. | 640.0000 | 11.9474 | 0.018668 | T4S R6W USM SEC 19: ALL | T4S R6W USM SEC 18: S/2 SEC 19: S/2 SEC 20: S/2 SEC 22: S/2 SEC 23: ALL SEC 24: ALL SEC 26: ALL SEC 27: ALL SEC 28: ALL SEC 34: SE/4, S/2SW/4, NE/4SW/4 SEC 35: ALL SEC 36: ALL | DUCHESNE | UTAH | M337 | 564 | 438211 | $597.37 |
| | BEATRICE CHRISTOPHERSON | 2846.5000 | 5.3333 | 0.001874 | T4S R6W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL SEC 31: LOTS 3, 4, 5, 6, 7; NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M309 | 759 | 381345 | $5,333.30 |
| | JULIA PARKS | 2846.5000 | 5.3333 | 0.001874 | T4S R6W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL SEC 31: LOTS 3, 4, 5, 6, 7; NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M310 | 299 | 383954 | $5,333.30 |
| | JANET DAVEY | 2846.5000 | 5.3333 | 0.001874 | T4S R6W USM SEC 21: S/2 SEC 27: ALL SEC 28: ALL SEC 29: ALL SEC 31: LOTS 3, 4, 5, 6, 7; NE/4SW/4, N/2SE/4 SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M310 | 301 | 383955 | $5,333.30 |
| | FREDERICK LEONARD, TRUSTEE OF THE FREDERICK LEANO ROSALYN LEONARD FAMILY TRUST DATED JUNE 7, 1989 | 4036.5900 | 20.5404 | 0.004387 | T4S R6W USM SEC 19: ALL | | DUCHESNE | UTAH | M418 | 409 | 472731 | $3,057.02 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ROBERT LEE MARIMON, TRUSTEE OF THE MARIMON FAMILY TRUST U/D/T DATED APRIL 12, 1990 AS AMENDED | 4636.1900 | 5.0801 | 0.001096 | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10" E 274', TH 20 DEG E 252', TH S 45 DEG 25'E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135', TH W 1,320', TH S 1,320'TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M415 | 808 | 470772 | $254.01 |
| | PHYLLIS R PARCELL | 4636.1900 | 10.6000 | 0.002286 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M418 | 413 | 472733 | $530.00 |
| | JAY W RASBAND AND MYRL M RASBAND | 4636.1900 | 10.6003 | 0.002286 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M416 | 526 | 471392 | $530.02 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RO JEAN ROWLEY | 4636.1900 | 6.0801 | 0.001311 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M415 | 803 | 470770 | $304.01 |
| | MARGARET VILAND | 4636.1900 | 6.0801 | 0.001311 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10" E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M415 | 478 | 470450 | $304.01 |
| | CHERYL SCHRIVER, TRUSTEE OF THE JAMES MORROW REVOCABLE LIVING TRUST DATED MAY 2, 2000; ET AL | 4636.1900 | 40.0036 | 0.008629 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4 S/2NW/4, SW/4, W/2SE/4, BEG. SW CORNER SE/4SE/4, TH E 643 FT., TH N 12 DEGREES 05' E 49.4 FT., TH N 46 DEGREES E. 148 FT., TH N. 13 DEGREES 10' E 274 FT., TH 20 DEGREES E 252 FT., TH S 45 DEGREES 25'E 160 FT., TH S 31 DEGREES 10'E 190 FT., TH S 4 DEGREES 30'E 100 FT., TH S 21 DEGREES 30'W 101 FT., TH E 220 FT., TH. N 1,135 FT., TH. W 1,320 FT., TH. S 1,320 FT TO BEGINNING.<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH. S 1,320 FT. TH. E 470 FT., TH N 18 DEGREES 35'W 408 FT., TH. S 59 DEGREES 30' W 56 FT., TH. N 9 DEGREES 20'E 193 FT., TH. N 45 DEGREES E 113 FT., TH N 4 DEGREES 50'E 213 FT., TH. N 69 DEGREES 15'E 124 FT., TH. N 64 DEGREES 20'E 175 FT., TH. N 71 DEGREES 20'E 73 FT., TH. N 18 DEGREES 20'W 33 FT., TH. S 71 DEGREES 20'W 73 FT., TH. N 18 DEGREES 40'W 214 FT., TH. N 12 DEGREES 05'E 126.6 FT., TH W 643 FT. TO BEG.<br>SEC 30: N/2<br>SEC 31: LOT 6, NW/4SE/4<br>T4S R4W U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | A658 | 766 | 450421 | $2,000.18 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KIMBERLY ANN MILLER | 52.0000 | 8.6667 | 0.166667 | T5S R4W U.S.M. SEC 14: SW4NW4 (ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW4NW4 OF SAID SEC 14; THENCE ALONG SAID MEANDER LINE TO INTERSECT OF LINE WITH THE WEST BOUNDARY LINE OF NE4NW4/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW4NW4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 232 | 473361 | $433.34 |
| | ROBERT T WALBY AND VIRGINIA L WALBY | 52.0000 | 8.6667 | 0.166667 | T5S R4W U.S.M. SEC 14: SW4NW4 (ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW4NW4 OF SAID SEC 14; THENCE ALONG SAID MEANDER LINE TO INTERSECT OF LINE WITH THE WEST BOUNDARY LINE OF NE4NW4/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW4NW4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 245 | 473367 | $433.34 |
| | KRISTI M REILLY | 52.0000 | 4.3333 | 0.083333 | T5S R4W U.S.M. SEC 14: SW4NW4 (ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW4NW4 OF SAID SEC 14; THENCE ALONG SAID MEANDER LINE TO INTERSECT OF LINE WITH THE WEST BOUNDARY LINE OF NE4NW4/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW4NW4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 406 | 473397 | $216.67 |
| | ERIC S. WALBY | 52.0000 | 4.3333 | 0.083333 | T5S R4W U.S.M. SEC 14: SW4NW4 (ALSO: BEGINNING WHERE THE MEANDER LINE INTERSECTS THE SOUTH BOUNDARY LINE OF THE SW4NW4 OF SAID SEC 14; THENCE ALONG SAID MEANDER LINE TO INTERSECT OF LINE WITH THE WEST BOUNDARY LINE OF NE4NW4/4; THENCE NORTH TO THE SOUTHEAST CORNER OF SW4NW4; THENCE WEST TO BEGINNING. | | DUCHESNE | UTAH | M419 | 404 | 473396 | $216.67 |
| | RICHARD S ALLMAN | 80.0000 | 6.6667 | 0.083334 | T5S R4W USM SEC 35: N2NE4 | | DUCHESNE | UTAH | M419 | 240 | 473365 | $333.34 |
| | STACY A. BRUNELL AND DANIEL E. BRUNELL | 80.0000 | 6.6667 | 0.083334 | T5S R4W USM SEC 35: N2NE4 | | DUCHESNE | UTAH | M419 | 236 | 473363 | $333.34 |
| | ROGER A DALE AND CATHY L DALE | 80.0000 | 6.6667 | 0.083334 | T5S R4W USM SEC 35: N2NE4 | | DUCHESNE | UTAH | M419 | 234 | 473362 | $333.34 |
| | MARILYN M DALE | 80.0000 | 20.0000 | 0.250000 | T5S R4W USM SEC 35: N2NE4 | | DUCHESNE | UTAH | M419 | 238 | 473364 | $1,000.00 |
| | PATRICIA M FENRES | 80.0000 | 6.6667 | 0.083334 | T5S R4W USM SEC 34: N2NW4 | | DUCHESNE | UTAH | M420 | 413 | 474313 | $333.34 |
| | LOIS M OLSEN | 80.0000 | 13.3333 | 0.166666 | T5S R4W USM SEC 34: N2NW4 | | DUCHESNE | UTAH | M420 | 419 | 474316 | $666.67 |
| | ORIENNE WILSON, TRUSTEE AND AS A/F FOR DARRELL AND ORIENNE WILSON FAMILY TRUST | 80.0000 | 13.3333 | 0.166666 | T5S R4W USM SEC 34: N2NW4 | | DUCHESNE | UTAH | M420 | 417 | 474315 | $666.67 |
| | MICHAEL L. WILSON | 80.0000 | 6.6667 | 0.083334 | T5S R4W USM SEC 34: N2NW4 | | DUCHESNE | UTAH | M420 | 415 | 474314 | $333.34 |
| | ROZME L S WASEY AND CHRISTINE SWASEY | 78.3300 | 78.3300 | 1.000000 | T5S R4W USM SEC 34: BEGINNING AT A POINT WHICH IS SOUTH 33 DEGREES 15' EAST 1378 FEET FROM THE NORTH QUARTER CORNER OF SEC 34; T5,R 4W, UTAH SPECIAL BASE AND MERIDIAN AND RUNNING THENCE ON THE FOLLOWING 7 COURSES: NORTH 88 DEGREES 55' EAST 1381 FEET; THENCE SOUTH 2351 FEET; THENCE NORTH 68 DEGREES 21 W 655 FEET; THENCE SOUTH 79 DEGREES 50 W 731 FEET; THENCE SOUTH 328 FEET; THENCE NORTH 85 DEGREES 65 W 354 FEET; THENCE NORTH 2169 FEET; THENCE EAST 470 FEET; THENCE NORTH 688 FEET TO THE POINT OF BEGINNING. | | DUCHESNE | UTAH | M419 | 805 | 473898 | $3,916.50 |
| | MELVIN J ABBOTT | 126.47 | 126.47 | 1.000000 | T5S R4W USM SEC 33: LOTS 3 11-50) AND 4(45.41) (SW4NW4/4, N2NE4/4, also all of Lot 3 lying in the E2 of Section 33, described as follows: Beginning at the West 1/4 corner thence South 375 feet N/L) to centerline of men's thence Northeasterly along centerline of men to a point on the North line of the SW4NW4/4 673 feet East N/L of West corner thence West to point of beginning. Excepting: Commencing at the Northwest corner of the SW4NW4/4 of Section 33; thence N 88 degrees 57.09' East 185 feet along the North line of said SW4N to the five point of beginning; thence N 88 delivers 57.09' East 117.89 feet along said North line; thence South 08 degrees 58' 32" East 185 feet parallel with the West line of said NW1/4; thence S South 88 degrees 57 09' West 117.9 feet; thence North 00 degrees 08' 32" West 185 feet to the point of beginning. | | DUCHESNE | UTAH | M424 | 347 | 476811 | $6,323.50 |
| | HENRY LLOYD REIMUND AND MERALE REIMUND | 80.0000 | 40.0000 | 0.500000 | T5S R4W USM SEC 26: W2SW4 SEC 27: E2SE4 | | DUCHESNE | UTAH | M338 | 86 | 418704 | $2,000.00 |
| | CLAIRE T DINIUN | 163.56 | 2.65 | 0.007289 | T6S R4W USM SEC 5: LOTS 1(40.07), 2(40.05), 3(40.83), 4(40.71), S2N2 SEC 6: S4ZN4/4 | | DUCHESNE | UTAH | M421 | 469 | 474948 | $312.50 |
| | DILLMAN FAMILY LLC | 163.56 | 46.7091 | 0.128477 | T6S R4W USM SEC 5: LOTS 1(40.07), 2(40.05), 3(40.83), 4(40.71), S2N2 SEC 6: S42N4/4 | | DUCHESNE | UTAH | M422 | 693 | 475615 | $2,335.46 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4400 | 0.039750 | T4S R4W USM<br>SEC 29: ALL | | DUCHESNE | UTAH | M421 | 178 | 474777 | $25,440.00 |
| | DR. JESS C. CHENEY | 95.4727 | 3.9781 | 0.041667 | T4S R4W USM<br>SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4<br>SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4<br><br>T3S R4W USM<br>SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS & EXC A STRIP OF LAND 100' WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N 1/16 COR OF SEC 32, TH AROUND THE ARC OF A CURVE TO THE LEFT 534.3', TH S 51 DEG 49' W 1797.9', TH AROUND THE ARC OF A 4 DEG CURVE TO THE LEFT 168.3' TO S PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 5.74 ACS M/L. ALSO LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15' E 1266', TH SW'LY ALONG THE ARC OF A 5 DEG 42' CURVE TO THE LEFT 568', TH S 31 DEG 53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG 57' W 424', TH N 0 DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB. ALSO BEG AT POINT S 0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0 DEG 15' E 900', TH W & SW'LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER TO A POINT 33' N OF THE S BOUNDARY LINE OF LOT 3(SENW), TH S 88 DEG 42' W 1235', M/L, TO THE W LINE OF US HWY 40, TH N 51 DEG 53' E 1733', TH ALONG THE ARC OF A 6 DEG 20' CURVE TO THE RIGHT 500' TO THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4 | | DUCHESNE | UTAH | M335 | 247 | 416982 | $3,978.10 |
| | DCP INVESTMENTS, LLC | 95.4727 | 3.9781 | 0.041667 | T4S R4W USM<br>SEC 30: LOTS 3(39.88), 4(39.91), E/2SW/4<br>SEC 31: LOTS 1(39.85), 2(39.94), E/2NW/4<br><br>T3S R4W USM<br>SEC 32: N/2NW/4, SW/4NW/4, LOT 3(34.24), LESS & EXC A STRIP OF LAND 100' WIDE IN THE NW/4 BEG AT POINT 5' S OF THE N 1/16 COR OF SEC 32, TH AROUND THE ARC OF A CURVE TO THE LEFT 534.3', TH S 51 DEG 49' W 1797.9', TH AROUND THE ARC OF A 4 DEG CURVE TO THE LEFT 168.3' TO S PROPERTY LINE OF SAID PARCEL OF LAND, CONTAINING 5.74 ACS M/L. ALSO LESS & EXC: BEG AT N 1/4 COR, TH S 0 DEG 15' E 1266', TH SW'LY ALONG THE ARC OF A 5 DEG 42' CURVE TO THE LEFT 568', TH S 31 DEG 53' W 603', TH N 0 DEG 16' W 1050', TH S 63 DEG 57' W 424', TH N 0 DEG 16' W 963', TH N 89 DEG 00' E 1375' TO POB. ALSO BEG AT POINT S 0 DEG 15' E 1366' FROM THE N 1/4 COR, TH S 0 DEG 15' E 900', TH W & SW'LY ALONG THE N & W BANK OF THE OLD CHANNEL OF THE DUCHESNE RIVER TO A POINT 33' N OF THE S BOUNDARY LINE OF LOT 3(SENW), TH S 88 DEG 42' W 1235', M/L, TO THE W LINE OF US HWY 40, TH N 51 DEG 53' E 1733', TH ALONG THE ARC OF A 6 DEG 20' CURVE TO THE RIGHT 500' TO THE POB<br>SEC 34: LOTS 4(29.35), 5(39.20), SW/4SW/4 | | DUCHESNE | UTAH | M335 | 250 | 416983 | $3,978.10 |
| | JOYCE J AUBREY | 688 | 10 | 0.014535 | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 684 | 420785 | $500.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EDWARD D BAGLEY, TRUSTEE OF THE | 688 | 4.305 | 0.006257 | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 681 | 420784 | $215.25 |
| | OMAN INVESTMENT COMPANY | 208.94 | 2.0864 | 0.009986 | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 102 | 420444 | $104.32 |
| | BONNIE SHEPHERD, TRUSTEE OF THE BONNIE B. SHEPHERD LIVING TRUST | 688 | 4.305 | 0.006257 | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 687 | 420786 | $215.25 |
| | MARVIN C ZITTING | 688 | 5.0001 | 0.007268 | T3S R4W USM<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5(26.07), 10(39.81), 11(27.67) EXC THAT THAT PART LYING N OF THE DUCHESNE RIVER AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O WATTERS FOR CANAL; LOTS 8(22.10), 9(1.34) EXC A TRACT BEG AT E1/4 COR, TH W 660', TH S 14 DEG 00' W 811.8', TH S 264', TH S 73 DEG 45' W 483', TH S 200' TO LEFT BANK OF DUCHESNE RIVER, TH N 62 DEG 00' E 362', TH N 41 DEG 30' E 220', TH N 54 DEG 00' E 153', TH N 558' TO BEG<br>SEC 33: N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 33, TH E 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG; ALSO BEG 23 RODS S OF NE/C OF SE/4 OF SEC 33, TH S 57 RODS, W 80 RODS, N 57 RODS, E. 80 RODS TO BEG<br><br>T4S R4W USM<br>SEC 5: LOTS 1-4, S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M340 | 678 | 420783 | $250.01 |
| | KENT O. FLANDRO, TRUSTEE OF THE KENT O. FLANDRO LIVING TRUST DATED MAY 13, 2004 | 960.0000 | 8.0001 | 0.008333 | T4S R4W U.S.M.<br>SEC 22: S/2<br>SEC 23: ALL | | DUCHESNE | UTAH | M418 | 411 | 472732 | $8,000.10 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WAYNE C & NORMA W. CLOSE LLC | 40 | 5 | 0.125000 | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-41.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M335 | 244 | 416981 | $250.00 |
| | MELVIN D. CLOSE JR., TRUSTEE | 987.3878 | 16.9076 | 0.017124 | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | M337 | 187 | 418217 | $845.38 |
| | PATRICIA A. CLOSE | 987.3878 | 16.9799 | 0.017197 | T4S R4W, USM<br>SEC 5: LOTS 1 (NENE-41.07), 2 (NWNE-40.95), 3 (NENW-40.83), 4 (NWNW-40.71), S/2N/2<br>SEC 6: SE/4NE/4, SW/4NE/4, N/2SE/4; NE/4SW/4; A TRACT BEGINNING AT NE CORNER OF NW/4SW/4; TH. S 80 RODS; TH. W 30 RODS; TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4; TH. EAST 80 RODS TO BEG.<br>T3S R4W, U.S.M.<br>SEC 31: SE/4NE/4<br>SEC 32: SE/4SW/4, SE/4SE/4, LOTS 5 (26.07), 10 (39.81), 11 (27.67)<br>EXCEPT THAT PART LYING NORTH OF THE DUCHESNE RIVER, AND EXCEPT A STRIP OF LAND 2 RODS WIDE TO JOHN O. WATTERS FOR CANAL; LOTS 8 (22.10) AND 9 (1.34), EXCEPT A TRACT BEG AT E1/4 CORNER; TH. W 660 FT., TH. S 14 DEGREES 00'W 811.8 FT.; TH. S 264 FT.; TH. S 73 DEGREES 45' W. 483 FT., TH. S 200 FT. TO THE LEFT BANK OF DUCHESNE RIVER; TH. N 62 DEGREES 00' E. 362 FT.; TH. N 41 DEGREES 30' E 220 FT.; TH. N 54 DEGREES 00' E 153 FT.; TH N 558 FT. TO BEG.<br><br>SEC 33: N/2SW/4; NW/4SE/4; ALSO BEGINNING AT SW CORNER OF SEC 33, TH. E 14 RODS; N 80 RODS; W 14 RODS, S 80 RODS TO BEG.; ALSO BEGINNING 23 RODS S OF NE COR. OF SE/4 OF SEC. 33; TH. S 57 RODS; W 80 RODS; N 57 RODS; E. 80 RODS TO BEG.<br>SEC 33: SE/4NW/4; SW/4NE/4;AND A TRACT DESCRIBED AS BEGINNING AT THE NORTHEAST CORNER OF THE NE/4SE/4, RUNNING THENCEW 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS; THENCE NORTH 23 RODS, TO PLACE OF BEGINNING. | | DUCHESNE | UTAH | m337 | 184 | 418216 | $849.00 |

4255852

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | OTH ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JACK D. CLOSE, SR | 987.3878 | 16.9799 | 0.017397 | T4S R4W, USM SEC. 5: LOTS 1 (NENE 43.07), 2 (NWNE 40.95), 3 (NENW 40.83), 4 (NWNW 40.71), S2NE2, SENW2, E2NW ... (extensive metes and bounds description) | | DUCHESNE | UTAH | M338 | 63 | 438654 | $849.00 |
| | JUDY LEE ROWMAN | 1246.5000 | 1.7501 | 0.001404 | T4S R4W USM SEC. 21: LOTS 3 (NWSE 40.03), 4 (SWSW, 41.97), 5, 6 SEC 28: SE/4, E2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M342 | 189 | 423853 | $87.51 |
| | STIG WEINHVERSTROM | 3840.0000 | 0.0028 | 0.000001 | T4S R4W USM SEC 14: S/2 SEC 14: N/2 SEC 15: S/2 SEC 24: ALL SEC 23: N/2 SEC 26: ALL SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M350 | 317 | 427388 | $0.14 |
| | LEW ELTON JEPPSON AND ANN JEPPSON | 4359.1100 | 25.3552 | 0.005561 | T4S R4W USM SEC 19: LOTS 1 (43.25), 2 (43.39), 3 (43.63), 4 (43.91), E2NW2, E/2 SEC 20: SW/4NE4, S2NW/4, SW/4NW/4, W2SE/4, A02-A TR OF LAND IN SE2 ... (extensive metes and bounds description) | | DUCHESNE | UTAH | M388 | 446 | 451750 | $1,267.76 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 25.4400 | 0.039750 | T4S R4W USM SEC 27: ALL | | DUCHESNE | UTAH | M421 | 178 | 474777 | $1,272.00 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 20.2200 | 0.063188 | T4S R4W USM SEC 22: S/2 | | DUCHESNE | UTAH | M421 | 178 | 474777 | $20,220.00 |
| | CARMAN FAMILY INVESTMENT CO | 640.0000 | 35.4300 | 0.055359 | T4S R4W USM SEC 27: ALL | | DUCHESNE | UTAH | M421 | 178 | 474777 | $1,771.50 |
| | CARMAN FAMILY INVESTMENT CO | 320.0000 | 20.2200 | 0.063188 | T4S R4W USM SEC 22: S/2 | | DUCHESNE | UTAH | M421 | 178 | 474777 | $1,011.00 |
| | LINDA SELDA FEHER, TRUSTEE | 200 | 160 | 0.800000 | T3S R4W USM SEC 26: W/2SW/4 SEC 27: LOTS 4 (22.60), NW/SE/4, NW/SE/4, BEG AT THE SW COR OF SE/4 AND RUNNING THE 80 RODS, TH N 103 TO ... RODS, TH N 28 E ... | | DUCHESNE | UTAH | M337 | 155 | 418207 | $8,000.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NANCY JOHNSON MARTIN AND ROBERT LEE JOHNSON, CO TRUSTEES, MAHNOHN-JOHNSON FAMILY TRUST U/D/T DATED NOVEMBER 23, 2005 | 4636.1900 | 5.0801 | 0.001096 | T6S R4W UOM SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, N/2SE/4, RES UNIT CPA 5/4SE/4, TH E 64'C, TH N 123 DEG S'T 4'N F, TH N 44 DEG 1 E4E, TH N 33 DEG 10' E 274', TH 20 DEG 1 21'C, TH S 45 DEG 20' 16C, TH S 11 DEG 10 E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N S 120', TH S 1, 320' TO REG SEC 29: N/2 NW/4, N/2 NW/4, SE/NW/4, N/2SE/4, BEG NE/NW/4, TH S 1,320', TH E 4 90', TH N 10 8 DEG 0S' W 60E, TH S 50 DEG 30' W 16', TH N 0 DEG, 20' 1 5'E', TH N 45 DEG 6 1 13', TH N 4 6 DEG 50' E 2 3', TH N 40 DEG, 1S' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 175', TH N 18 DEG 20' W 81', TH S 71 DEG 40' W 75', TH N 83 DEG 60 W 214', TH N 12 DEG 05 'E 124.6', TH W 647 TO REG. SEC 30: N/2 SEC 31: LOT 6, NW/4SE/4 | | DUCHESNE | UTAH | M416 | 85 | 479024 | $224.01 |
| | BERNICE M ANDERSON | 133.92 | 22.32 | 0.166667 | T6S R4W UOM SEC 15: LOTS 7(32.87) AND 8(20.27) SEC 35: ALL SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 36: ALL | | DUCHESNE | UTAH | M419 | 242 | 473366 | $1,116.00 |
| | VENNOR MEACHAM | 133.92 | 22.32 | 0.166667 | T6S R4W UOM SEC 15: LOTS 7(32.87) AND 8(20.27) SEC 23: ALL SEC 24: ALL SEC 25: N/2 SEC 1: LOT 1 (40.36) SEC 2: LOT 1 (40.38) | | DUCHESNE | UTAH | M419 | 247 | 473368 | $1,116.00 |
| | PATRICIA A. CLOSE | 5587.2600 | 43.2760 | 0.007566 | T6S R4W UOM SEC 19: ALL SEC 20: SW/4NE/4, S/2NW/4, SW/4, N/2SE/4, TH E 64', TH N 123 DEG S'T 4'N F, TH N 12 DEG 05 E 4'N F, TH N 44 DEG 1 E4E, TH N 33 DEG 10' E 274', TH 20 DEG 1 21 C, TH S 45 DEG 20' 16C', TH S 11 DEG 10 E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30 W 101', TH E 220', TH N S 120', TH S 1, 320.4', TH N 1,320' TO REG SEC 29: N/2 NW/4, N/2 NW/4, SE/NW/4, N/2SE/4, BEG NE/NW/4, TH S 1,320', TH E 4 90', TH N 10 8 DEG 0S' W 60E, TH S 50 DEG 30' W 16', TH N 0 DEG, 20' 1 5'E, TH N 45 DEG 6 1 13', TH N 4 6 DEG 50' E 2 3', TH N 40 DEG, 1S' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 175', TH N 18 DEG 20' W 81', TH S 71 DEG 40' W 75', TH N 83 DEG 60 W 214', TH N 12 DEG 05 'E 124.6', TH W 647 TO REG SEC 30: LOT 1(32.50), LOT 2(32.31), E/2NW/4, NE/4 SEC 31: LOTS 3 7, NE/4NW/4, N/2SE/4 SEC 14: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | M405 | 174 | 442773 | $42,276.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | COVEY MINERALS INC. | 9682.6100 | 55.3700 | 0.005719 | T4S R4W UOM SEC 19: ALL; SEC 20: NW/NW4, S2NW4, NW4, W2SE4, N2SE4, E2SW4, T4N 44E1; TH N 12 DEG DE 1.45K4, TH N 46 DEG E 1 ME, TH N 13 DEG 1E 17.74... | T4S R4W UOM SEC 19: ALL SEC 14: S/2 T4S R4W UOM SEC 19: N2N2 SEC 1: S/4 SEC 22: ALL SEC 23: N2 SEC 26: N2 SEC 26: ALL SEC 36: ALL DUCHESNE COUNTY, UTAH T4S R2E UOM SEC 28: LOT (13/31.55) T4S R2E UOM SEC 15: S/2 SEC 16: N/2 SEC 22: ALL SEC 23: LOTS 5,12 SEC 26: N/2 SEC 26: LOTS 7, 8, 12, 32SW4, NW4/NW4/4 NW4/NW4 SEC 27: LOT 1, NW4/NW4/4 SEC 35: LOTS 1, 2, W2NE/4, NW/4 T4S R3E UOM SEC 29: LOTS 1, 2, 5, 6 | DUCHESNE | UTAH | 1149 | 602 |  | $2,768.50 |
|  | CARMAN FAMILY INVESTMENT CO | 363.56 | 40.68 | 0.111893 | T4S R4W UOM SEC 5: LOTS 1(NE/4 41.07) 2(NW4E 40.95), 3NE/NW 40.83), 4(NWNW 40.71), S2NW2 SEC 6: S/2/NE/4 | T4S R4W UOM SEC 5: LOTS 1(NE/4 41.07) 2(NW4E 40.95), 3NE/NW 40.83), 4(NWNW 40.71), S2NW2 | DUCHESNE | UTAH | M421 | 178 | 474777 | $2,034.00 |
|  | KEITH D. GOATES, P.R. FOR LLOYD GOATES(MARY H. GOATES, KEITH D. GOATES, LINDA L. DAVIS, GARDON G. CAMPBELL) | 668.3878 | 2.7602 | 0.004141 | T3S R4W UOM SEC 12: 2E4SNW4 SE/N/4, LOTS S/26 (D) 1(SER BL) 1327.07) EXC TH47 THAT PART OWNED N OF THE DUCHESNE RIVER AND EXC PT A STRIP OF LAND 2 RODS WIDE TO OHM-D WATTYES FOR CANAL, LOTS (622-33, 90-341) EXC A TRACT BEG AT ELI-4 COR, TH W 660', TH S 14 DEG 00' W 681 FT, TH S 264', TH S 72 DEG 4E W 663', TH S 220' TO LEFT BANK OF DUCHESNE RIVER, TH N14 DEG 00' E 182', TH N 41 DEG 01E 220', TH N 54 DEG 001' E 137.5, TH N 55E 538' TO BEG; SEC 13: N/2SW4, NW/4/SE/4, ALSO BEG AT SW/COR OF SEC 13, TH 14 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG, ALSO BEG AT SE/4 OF SEC 13, TH N 80 RODS, E 80 RODS TO BEG | T3S R4W UOM SEC 5: S2NE/2, LOTS 1(NE4E 41.07), 2(NWNE 40.95), 3(NENW 40.83), 4(NWNW 40.71), S2NW4 SEC 6: S/2/NE/4 | DUCHESNE | UTAH | M342 | 183 | 423851 | $318.46 |
|  | JACK A. CLYDE, INDIVIDUALLY AND AS TRUSTEE OF THE JACK AND GAYLE M. CLYDE TRUST R.NO. DATED JULY 24, 1999 | 35.5060 | 35.5060 | 0.007740 | T4S R3W U.S.M. SEC 19: ALL SEC 23: SW/NW2/4, S2NW/4, SW/4, W2SE4, BEG SW CORNER S2/4G/4, TH E 643 FT, TH N 12 DEGREES (1)S' E 654 FT, TH N 61 DEGREES (1) 146 FT, TH N 13 DEGREES SD' 229 FT, TH 20 DEGREES E 216 FT, TH 68 DEGREES 1S3 174' 160 FT, TH S 15 DEGREES 10T 195 FT, TH S 14 DEGREES 30T 329FT, TH S 21 DEGREES 10' W 285 FT, TH W 1,320 FT. TH S 230 FT, TH N 14 DEG W 60FT, TH S 59 DEGREES 30' W 56 FT, TH N4 DEGREES 30' 153 FT, TH N 14 DEGREES 30S 225 237 FT, TH N 65DEGREES S5' 153 FT, TH N 6DEGREES 30T 179 FT, TH S 70 DEGREES 20T 174 FT, TH N 63 DEGREES 20W 33 FT, TH S 71 DEGREES 20'W 73 FT, TH N 68 DEGREES 40W 214 FT, TH N 32 DEGREES 00' E 518 FT TO BEG; SEC 30: N/2 SEC 11: LOT 6, NW/SE/4 T4S R4W U.S.M. SEC 29: ALL SEC 26: NE/4 SEC 26: ALL SEC 36: ALL | T4S R3W U.S.M. SEC 19: ALL | DUCHESNE | UTAH | M411 | 513 | 469648 | $1,796.30 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPX ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SHIRLEY FAREY | 640.0000 | 2.7604 | 0.004311 | T4S R4W UOM SEC 24: ALL |  | DUCHESNE | UTAH | M387 | 230 | 456609 | $138.02 |
|  | ROSEMARY VAN DYKE HALL | 640.0000 | 2.6224 | 0.004098 | T4S R4W UOM SEC 24: ALL |  | DUCHESNE | UTAH | M388 | 817 | 432148 | $131.12 |
|  | CARMEN GRAY | 326.5000 | 12.4599 | 0.038040 | T4S R4W UOM SEC 31: LOT 1 NW/4D), LOT 4 (4/2 E7), LOT 5 (41/37), LOT 6 (44.20), LOT 7 (40.4 S), NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH | M390 | 94 | 431309 | $621.00 |
|  | LUCILLE CHAMBERLIN | 326.5000 | 12.4599 | 0.038040 | T4S R4W UOM SEC 31: LOT 1 NW/4D), LOT 4 (4/2 E7), LOT 5 (41/37), LOT 6 (44.20), LOT 7 (40.4 S), NE/4SW/4, N/2SE/4 |  | DUCHESNE | UTAH | M390 | 92 | 431308 | $621.00 |
|  | ROBERT J SVITAK JR | 4559.1100 | 8.3132 | 0.001828 | T4S R3W UOM SEC 19: LOTS 1(NWNW 53.82),2(SWNW 53.85), 3(NWSW 53.88), 4(SWSW 53.92), E/2NW2, E/2 SEC 20: SW/4NE/4, S/2NW/4, 3NW/4, W/2SE/4, N4&8 BEG IN SE/4SE/4 O4 9SDSN9 BEG AS FOLLOWS: BEG AT THE NW/COR THE NE/4NE/4; TH S 1.32C; TH E 470; TH N 18.083; 35' W 40B; TH S 59 59 E1 58' W SC; TH N 9 E 01G 2 E' 1 DS', TH N 45 05G 007 E 1 13 7; TH N 4 01G 5 OT. 2 E7; TH H 69 00G 10' E 124'; TH H 4 D82.28' E 17S' TH H 15 D42.25' E' 73'; TH H 8 E145 82 E' 6 E' 90'; TH 9 30 47 9' E01G-07' W 234'; TH N 12 D61.5' E 126.5', TH W 467 TO BEG. SEC 29: NW/4, W/2N2/4, N4&8 9DSN9F POIN 05DR9E4 AS FOLLOWS: BEG AT THE NW/COR TH NE/4NE/4; TH S 1.32C TH E 470; TH N 18.083 35' W 40B; TH S 59 59 E1 58' W SC; TH N 9 E 01G 2 E' 1 DS', TH N 45 05G 007 E 1 13 7; TH N 4 01G 5 OT. 2 E7; TH H 69 00G 10' E 124'; TH H 4 D82.28' E 17S' TH H 15 D42.25' E' 73'; TH H 8 E145 82 E' 6 E' 90'; TH 9 30 47 9' E01G-07' W 234'; TH N 12 D61.5' E 126.5', TH W 467 TO BEG. SEC 30: LOT1 3 (NWNW 53.00), 2 (SWNW 53.11), E/2NW/4, N4/4 SEC 20: ALL SEC 20: NE2 SEC 20: NW/4 SEC 30: ALL SEC 36: ALL |  | DUCHESNE | UTAH | M389 | 323 | 432274 | $416.66 |
|  | BROOK A. BARTON, LEGAL GUARDIAN, ERIK C. BARTON | 280.0000 | 1.9673 | 0.007026 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH | M394 | 537 | 454699 | $1,967.10 |
|  | LANE FOWLER (DONALD BERT FOWLER) | 280.0000 | 0.7869 | 0.002810 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH | M394 | 535 | 454698 | $786.90 |
|  | KIP E THACKER | 280.0000 | 0.6558 | 0.002342 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH |  |  | 482957 | $655.80 |
|  | PEGGY COOPER | 280.0000 | 0.9837 | 0.003513 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH |  |  | 482955 | $983.70 |
|  | WILLIAM J. SORENSEN | 280.0000 | 0.9837 | 0.003513 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH |  |  | 482954 | $983.70 |
|  | KAREN THACKER SORENSEN | 280.0000 | 0.6558 | 0.002342 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH |  |  | 482958 | $655.80 |
|  | BRADLEY C RULLOUGH | 640.0000 | 0.2070 | 0.000323 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH | M389 | 325 | 432575 | $207.00 |
|  | JOYCE W BOWERS | 4559.1100 | 31.8035 | 0.006976 | T4S R3W UOM SEC 19: LOTS 1(NWNW 53.82),2(SWNW 53.85), 3(NWSW 53.88), 4(SWSW 53.92), E/2NW2, E/2 SEC 20: SW/4NE/4, S/2NW/4, 3NW/4, W/2SE/4, N4&8 BEG IN SE/4SE/4 O4 9SDSN9 BEG AS FOLLOWS: BEG AT THE NW/COR TH NE/4NE/4; TH S 1.32C; TH E 470; TH N 18.083 35' W 40B; TH S 59 59 E1 58' W SC; TH N 9 E 01G 2 E' 1 DS', TH N 45 05G 007 E 1 13 7; TH N 4 01G 5 OT. 2 E7; TH H 69 00G 10' E 124'; TH H 4 D82.28' E 17S' TH H 15 D42.25' E' 73'; TH H 8 E145 82 E' 6 E' 90'; TH 9 30 47 9' E01G-07' W 234'; TH N 12 D61.5' E 126.5', TH W 467 TO BEG. SEC 30: LOT1 3 (NWNW 53.00), 2 (SWNW 53.11), E/2NW/4, N4/4 SEC 20: ALL SEC 20: NE2 SEC 20: N/2 SEC 30: ALL SEC 36: ALL |  | DUCHESNE | UTAH | M388 | 814 | 432147 | $1,590.18 |
|  | R TODD THACKER | 280.0000 | 0.6558 | 0.002342 | T4S R4W UOM SEC 14: SW/4SW/4, E/2SW/4, SE/4 |  | DUCHESNE | UTAH | M397 | 68 | 456617 | $655.80 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | Wt | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WILLIAM C MCCARTY | 640.0000 | 0.9201 | 0.001438 | T4S R4W USM<br>SEC 24 ALL | | DUCHESNE | UTAH | M395 | 558 | 455202 | $46.01 |
| | LILA G. TURNBOW | 323.56 | 0.4659 | 0.001440 | T4S R4W USM<br>SEC S LOT7 14S LOT1 LOT 24H59S, LOT7 14H 80, LOT7 14H70, LOT 14H71,SW4NW4/A, SE4NW4/A, SW4NE4/A, SE4NE4/A | | DUCHESNE | UTAH | M404 | 477 | 442156 | $23.10 |
| | LEE LEONARD DONALDSON | 323.56 | 0.1553 | 0.000480 | T4S R4W USM<br>SEC S LOT7 14S LOT1 LOT 24H59S, LOT7 14H 80, LOT7 14H70, LOT 14H71,SW4NW4/A, SE4NW4/A | | DUCHESNE | UTAH | M404 | 479 | 442157 | $7.77 |
| | CALVIN P. GADDIS | 323.56 | 8.9547 | 0.027676 | T4S R4W USM<br>SEC S LOT7 14S LOT1 LOT 24H59S, LOT7 14H 80, LOT7 14H70, LOT 14H71,SW4NW4/A, SE4NW4/A, SW4NE4/A, SE4NE4/A | | DUCHESNE | UTAH | M404 | 292 | 442001 | $447.74 |
| | SHEREE BARNES | 323.56 | 0.3882 | 0.001200 | T4S R4W USM<br>SEC S LOT7 14S LOT1 LOT 24H59S, LOT7 14H 80, LOT7 14H70, LOT 14H71,SW4NW4/A, SE4NW4/A | | DUCHESNE | UTAH | M404 | 286 | 442998 | $19.41 |
| | JUDY SEAL | 4059.1100 | 8.1332 | 0.091828 | T4S R4W USM<br>SEC 19 LOT1 15NW4W S1 B2,20NW4W S1 B5, 30NW5W S1 B9, 4SW5W S1 B2,E2NW2/Z | | DUCHESNE | UTAH | M406 | 309 | 443771 | $416.66 |
| | ROY-CO, A UTAH LIMITED PARTNERSHIP | 4059.1100 | 10.0001 | 0.092193 | T4S R4W USM<br>SEC 19 LOT1 15NW4W S1 B2,20NW4W S1 B5, 30NW5W S1 B9, 4SW5W S1 B2,E2NW2/Z | | DUCHESNE | UTAH | M406 | 307 | 443770 | $500.01 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LAVERN KUPFER, TRUSTEE | 4559.1100 | 4.9985 | 0.001096 | T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M406 | 305 | 463769 | $249.93 |
| | DAVE WALLACE DONALDSON | 323.56 | 0.3882 | 0.001200 | T4S R4W USM<br>SEC 5: LOT 1 (41.07), LOT 2 (40.95), LOT 3 (40.83), LOT 4 (40.71), SW/4NW/4, SE/4NW/4, SW/4NE/4, SE/4NE/4 | | DUCHESNE | UTAH | M411 | 818 | 467970 | $19.41 |
| | JEANNE NIXON | 4559.1100 | 8.3305 | 0.001827 | T4S R3W USM<br>SEC 19: LOTS 1(NWNW 51.82), 2(SWNW 51.85), 3(NWSW 51.89), 4(SWSW 51.92), E/2W/2, E/2<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, M&B BEG IN SE/4SE/4 DESCRIBED AS FOLLOWS: BEG AT THE SW/C OF SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG 00' E 148', TH N 13 DEG 10' E 274', TH N 20 DEG 00' E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4' TH W 1,320', TH S 1,320' TO THE POB<br>SEC 29: NW/4, W/2NE/4, M&B DESCRIPTION DESCRIBED AS FOLLOWS: BEG AT THE NW/C OF THE NE/4NE/4; TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG 00' E 113', TH N 4 DEG 50'E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 73', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: LOTS 1 (NWNW 52.00), 2 (SWNW 52.11), E/2NW/4, NE/4<br><br>T4S R4W USM<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | M409 | 49 | 465964 | $416.53 |
| | NEPHI MOON OIL & MINERAL, LLC | 108.5500 | 54.2750 | 0.500000 | T3S R4W USM SECTION 34 Lot 4 (29.35), Lot 5 (39.20) and SW/4SW/4 | | DUCHESNE | UTAH | M407 | 197 | 464561 | $2,713.75 |
| | DERRIK T. HORMAN | 80.0000 | 13.3333 | 0.166666 | T3S R4W USM Section 34: N/2NE/4 | | DUCHESNE | UTAH | M400 | 117 | 458518 | $666.67 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFS ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | JEFFERY J PARENTI & AL | 4636.5900 | 50.6000 | 0.002386 | Township 4 South, Range 3 West, USM Section 19: Lot 1 (35.82) Lot 2 (35.85) Lot 3 (55.80), Lot 4 (53.92), E2W4/2, W2 Section 20: SW1/4NE1/4, S2NW1/4, SW1/4, W2SE1/4, and a metes and bounds tract beginning at the Southwest corner of the SE1/4SE1/4, thence East 641 feet, thence North 14 degrees 00' E 814 feet, thence North 48 degrees E 1148 feet, thence North 13 degrees 00' E 234 feet, thence North 20 degrees E 253 feet, thence South 45 degrees 25' E 500 feet, thence South 15 degrees 10' E 1300 feet, thence South 4 degrees 00' E 1140 feet, thence South 5 feet, thence South 1,320 feet to beginning. Section 29: NW1/4, W2NE1/4, and a metes and bounds tract beginning at the Northwest corner of the NE1/4NE1/4, thence South 1,320 feet, thence East 470 feet, thence North 18 degrees 35' W 408 feet, thence South 55 degrees 10' W 56 feet, thence North 53 degrees 00' W 233 feet, thence South 46 degrees 25' E 213 feet, thence North 68 degrees 15' E 114 feet, thence North 64 degrees 00' W 107 feet, thence North 71 degrees 20' E 73 feet, thence North 48 degrees 00' E 173 feet, thence North 18 degrees 00' W 30 feet, thence North 12 degrees 00' E 128 feet, thence North 645 feet to the beginning. Section 30: Lots 1-2 (58.88 acres), Lot 2 (52.11 acres), E2W4/4, N4/4 Section 31: Lot 6 (37.08 acres), N4/4SE1/4 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL |  | DUCHESNE | UTAH | M416 | 320 | 471390 | $530.01 |
|  | DEANY KONMEIER | 4559.1100 | 2.4384 | 0.000539 | T6S R3W-USM SEC 29: ALL SEC 20: SEC 20: SW1/4N1/4, S2NW1/4, SW1/4, W2SE1/4, BEG SW1/C SE1/4SE1/4, TH E 641', TH N 14 D13.05 0' E 814', TH N 48 D05 0' E 1148', TH N 13 D03 0' E 234', TH N 20 D 05 0' E 253', TH S 45 D05 25' E 500', TH S 15 D10 00' W 101', TH E 220', TH N 1,330', TH W 1,320', TH S 1,320' TO BEG. SEC 29: NE1/4NW1/4, W2SNW1/4, SE1/4NW1/4, W2NE1/4, BEG NE1/4NE1/4, TH S 1,320', TH E 470', TH N 18 D03 35' W 408', TH S 55 D10 10' W 56', TH N 53 D06 00' W 233', TH S 46 D0 25' E 213', TH N 68 D0 15' E 114', TH N 64 D00' W 107', TH N 71 D20' E 73', TH N 48 D0 00' E 173', TH N 18 D00' W 30', TH N 12 D0 00' E 128', TH N 645' TO BEG. SEC 30: N4/2 |  | DUCHESNE | UTAH | M416 | 81 | 439822 | $522.92 |
|  | MELANIE A KIDDER | 4559.1100 | 2.4384 | 0.000539 | T6S R3W-USM SEC 29: ALL SEC 20: SEC 20: SW1/4N1/4, S2NW1/4, SW1/4, W2SE1/4, BEG SW1/C SE1/4SE1/4, TH E 641', TH N 14 D13.05 0' E 814', TH N 48 D05 0' E 1148', TH N 13 D03 0' E 234', TH N 20 D 05 0' E 253', TH S 45 D05 25' E 500', TH S 15 D10 00' W 101', TH E 220', TH N 1,330', TH W 1,320', TH S 1,320' TO BEG. SEC 29: NE1/4NW1/4, W2SNW1/4, SE1/4NW1/4, W2NE1/4, BEG NE1/4NE1/4, TH S 1,320', TH E 470', TH N 18 D03 35' W 408', TH S 55 D10 10' W 56', TH N 53 D06 00' W 233', TH S 46 D0 25' E 213', TH N 68 D0 15' E 114', TH N 64 D00' W 107', TH N 71 D20' E 73', TH N 48 D0 00' E 173', TH N 18 D00' W 30', TH N 12 D0 00' E 128', TH N 645' TO BEG. SEC 30: N4/2 |  | DUCHESNE | UTAH | M416 | 83 | 439823 | $522.92 |
|  | ZIONS TRUST, NATIONAL ASSOCIATION, AS TRUSTEE OF THE ARMEDA MACKINNON LIVING ASSET TRUST, DATED DEC. 12, 1996 | 280.0000 | 8.8600 | 0.031661 | T6S R3W-USM SEC 24: ALL SEC 25: N/2 SEC 26: ALL |  | DUCHESNE | UTAH | M416 | 87 | 439825 | $443.00 |
|  | REBECCA A. BRUCE | 59.5500 | 14.8875 | 0.250000 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: SE1/4, E2SW1/4, SW4/SW1/4 T5S R3W-USM SEC. 6: LOTS 2 (35.55), 7 (40) NW/NE |  | DUCHESNE | UTAH | M418 | 407 | 472750 | $744.38 |

| Lease Number | Original Lessor Name (Successee) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFS ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R FORD LARSEN AND LENNETTE LARSEN | 4636.5900 | 1.9994 | 0.000431 | Township 4 South, Range 1 West, USM Section 19: Lot 1 (35.82) Lot 2 (35.85), Lot 3 (35.85), Lot 4 (35.92), E2NW2, E2 Section 20: SW/4NE/4, S2NW/4, SW/4, W2SE/4, and a metes and bounds tract beginning at the Southwest corner of the SE/4SE/4, thence East bd feet, thence North 15 degrees 07' E 64.4 feet, thence North 44 degrees E 149 feet, thence North 13 degrees 10' E 274 feet, thence North 20 degrees E 252 feet, thence South 45 degrees E 160 feet, thence South 33 degrees 10' E 190 feet, thence South 4 degrees 30' E 100 feet, thence South 3.35 E feet, thence West 1,320 feet, thence South 1,320 feet to beginning Section 29: NW/4, W2NE/4, and a metes and bounds tract beginning at the Northwest corner of the NE/4NE/4, thence South 1,320 feet, thence East 870 feet, thence North 18 degrees 30' W 668 feet, thence South 56 degrees 30' W 56 feet, thence North 3 degrees 10' E 133 feet, thence North 6 degrees E 210 feet, thence North 4 degrees 57' E 213 feet, thence North 38 degrees 15' E 134 feet, thence North 64 degrees 30' E 116 feet, thence North 73 degrees 10' E 126 feet, thence North 45 degrees 37' E 73 feet, thence North 38 degrees 20' E 114 feet, thence North 18 degrees 30' W 19' E 73 feet, thence North 18 degrees 30' W 19' E 93 feet, thence North 63 degrees 40' E 643 feet to the beginning Section 30: Lots 1 (35.05 acres), Lot 2 (52.11 acres), E2NW/4, N4/4 Section 31: Lot 6 (37.68 acres), NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 20: W2Z Section 36: ALL Section 34: ALL Section 36: ALL | DUCHESNE | UTAH | M416 | 827 | 478661 | 599.97 |
| | THOMAS F. KANE | 59.5500 | 14.8875 | 0.250000 | T5S R3W USM SEC 6: LOTS 2 (19.55), 7 (40) NW/NE | | DUCHESNE | UTAH | M419 | 807 | 478899 | 574.18 |
| | GARY AND JUDY MARCHAM | 133.92 | 11.16 | 0.083333 | T6S R4W USM SEC 15: LOTS 7 (32.87) AND 8(20.27) T6S R4W USM SEC 15: LOTS 7 (32.87) AND 8(20.27) | | DUCHESNE | UTAH | M419 | 809 | 478900 | 558.00 |
| | JEANETTE L BILLINGS AND ARVIN G G BILLINGS | 133.92 | 11.1599 | 0.083333 | T6S R4W USM SEC 15: LOTS 7 (32.87) AND 8(20.27) T6S R4W USM SEC 15: LOTS 7 (32.87) AND 8(20.27) | | DUCHESNE | UTAH | M419 | 803 | 478897 | 558.00 |
| | GILBERT R HERRICKS | 363.56 | 1.27 | 0.003491 | Township 4 South, Range 4 West, USM Section 5: Lots 1 (41.07), 2 (40.90), 3 (40.80), 4 (40.73), S2NW2 | | DUCHESNE | UTAH | M422 | 421 | 478597 | 563.50 |
| | ROGER K. MARETT AND DAWNA MARETT | 52.0000 | 26.0000 | 0.500000 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M. Section 34: S2N2SW/4, Also Beginning where the meander line intersects the South boundary line of the SW/4NW/4 of said section 34; thence along said meander line to the intersection of line with the West boundary line of NE/4SW/4; thence North to the Southeast corner of SW/4NW/4; thence West to the point of beginning. | | DUCHESNE | UTAH | M422 | 417 | 479395 | $1,300.00 |
| | WAYNE C AND NORMA M GOSE LLC | 967 | 14.4041 | 0.014896 | T6S R4W, USM SEC. 5: LOTS 1 (NE4E 41.07), 2 (NWNE 41.95), 3 (NENW 40.8 E), 4 (NWNW 40.73), S2N2 SEC 6: SE/4NE/4, S4/4NE/4, N2S2, NE/4SE/4, NE/4SW/4, A TRACT BEGINNING AT THE CORNER OF NW/4SW/4, TH. S 40 RODS, TH. W 80 RODS, TH. NORTHWEST TO NORTHWEST CORNER OF NW/4SW/4, TH. S 80 RODS TO BEG. SEC 8: NE/4NE/4, NW/4NE/4, ALSO BEGINNING AT SW CORNER OF SEC 10, TH. E 1.45 RODS, W 80 RODS, W 14 RODS, 1.56 RODS TO RODS, ALSO BEGINNING 2.8 RODS W IN SEC 10 COR, W 20 RODS, TH. N 20 RODS, W 30 RODS, N 20 RODS, SEC 11: SE/4NW/4, N4/4NE/4 NORTHEAST CORNER OF THE N4/4SE/4, RUNNING THENCE W 80 RODS, THENCE SOUTH 23 RODS, THENCE EAST 80 RODS, THENCE NORTH 23 RODS, TO PLACE OF BEGINNING | | DUCHESNE | UTAH | M422 | 688 | 479613 | 570.21 |
| | DIXIE SPENCER | 156.75 | 1.4699 | 0.009209 | Township 4 South, Range 4 West, USM Section 31: Lot 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M423 | 533 | 478320 | 571.50 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFB ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARY JANE PARTRIDGE | 158.75 | 2.0846 | 0.013131 | Township 3 South, Range 6 West, USM Section 31: LOT 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M422 | 419 | 475396 | $104.23 |
| | BIGELY FAMILY TRUST (ARTHUR BIGLEY, ANN E. BIGLEY, JOHN C. BIGLEY & KAREN T. PEARL, MARK Q. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G. BIGLEY) | 163.56 | 1.06 | 0.002936 | Township 4 South, Range 6 West, USM Section 5: Lots 1 (40.07), 2 (40.95), 3 (40.83), 6 (40.71), S/2N/2 Section 6: SE/4NE/4 | | DUCHESNE | UTAH | M424 | 352 | 476817 | $53.00 |
| | BIGLEY FAMILY TRUST- MARK D. RAVEN, TRUSTEE (ARTHUR BIGLEY, ANN E. BIGLEY, JOHN C. BIGLEY & KAREN T. PEARL, MARK Q. & TARYN J. RAVEN, LYNNE P. BIGLEY, DANIEL G. BIGLEY) | 3527.5200 | 1.5212 | 0.000431 | TOWNSHIP 4 SOUTH, RANGE 1 WEST, U.S.M. Section 20: SW/4NE/4, S2/NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence 1st 644 feet, thence N 22 degrees 09', E 88.4 feet, thence N 46 degrees 1 144 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees 2 524 feet, thence N 54 degrees 21' E 160 feet, thence S 13 degrees 10' E 490 feet, thence 6 4 degrees 30' E 190 feet, thence S 21 degrees 30' E 130 feet, thence N 1,135.4 feet, thence W 1,130 feet, thence S 5,120 feet to beginning; Section 20: NW/4, W/2NE/4, also a tract beginning at the NW corner of NE/4NE/4 thence E 1,320 ft., thence S 470 ft., thence N 68 degrees 35' W 408 ft., thence S 59 degrees 33' W 56 ft., thence N 4 degrees 23' E 103 ft., thence N 45 degrees 10' E 113 ft., thence N 4 degrees 150 213 ft., thence N 45 degrees 10' E 124 ft., thence N 64 degrees 203 173 ft., thence N 73 degrees 207 173 ft., thence N 34 degrees 40 W 83 ft., thence S 71 degrees 20' W 73 feet, thence N 18 degrees 40 W 214 ft., thence N 12 degrees 05' E 126 ft., thence N 64 ft. to beginning. EXCEPTING that portion of the following described tract lying within the above described lands. Beginning at a point which is S 69 degrees 27'W 512 ft., and 33 degrees 48 W 900 ft. from the NE corner and running thence N 79 degrees 20'W 1,640 ft., thence S 66 ft., thence S 74 degrees 20 ft. S 95 ft., (hence N 3 ft. to the point of Beginning | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 354 | 476818 | $76.06 |
| | JOAN M. HOLMAN | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 6 West, USM Section 31: LOT 5 (37.98), SW/4SE/4 Township 4 South, Range 6 West, USM Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M424 | 357 | 476819 | $73.50 |
| | NEPHI-MOON OIL & MINERAL, LLC | 1760.0000 | 880.0000 | 0.500000 | T6S R6W USM SEC 1: S4/4 SEC 12: ALL SEC 13: ALL SEC 14: N/2 | | DUCHESNE | UTAH | M424 | 603 | 477046 | $44,000.00 |
| | NEPHI-MOON OIL & MINERAL, LLC | 775.2000 | 387.6000 | 0.500000 | T6S, R3W, U.S.M. Sec 7: Lot 3 (53.82), Lot 2 (53.85), Lot 3 (53.92), Lot 4 (53.90), E/2NW/2,W/2 Sec. 32: E/2NE/4 | | DUCHESNE | UTAH | M424 | 746 | 477214 | $19,380.00 |
| | ELIZABETH BELNAP AND PAUL M. BELNAP | 4836.1900 | 9.7601 | 0.002105 | Township 4 South, Range 5 West, USM Section 20: SW/4W/4, S2/NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence just 644 feet, thence N 22 degrees 09', E 434 feet, thence N 46 degrees 144 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees 2 232 feet, thence S 41 degrees 21' E 160 feet, thence 3 13 degrees 10' E 490 feet, thence 4 degrees 30' E 190 feet, thence S 31 degrees 30' E 130 feet, thence N 1,135.4 feet, thence W 1,130 feet, thence S 5,120 feet to beginning; Section 20: NW/4, W/2NE/4, Beginning at the NW corner NE/4NE/4, thence E 1,320 feet, thence S 470 feet, thence N 68 degrees 35' W 408 feet, thence S 59 degrees 33' W 56 feet, thence N 4 degrees 23' E 103 feet, thence N 45 degrees 10' E 113 feet, thence N 4 degrees 150 213 feet, thence N 45 degrees 10' E 124 feet, thence N 64 degrees 20' 173 feet, thence N 73 degrees 20' W 173 feet, thence N 34 degrees 40' W 83 feet, thence S 71 degrees 20' W 73 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 126 feet, thence N 64 feet to beginning; Section 30: N/2 Section 31: LOT 6, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 747 | 477215 | $488.01 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | Wi | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LA RAE M BALL | 4636.1900 | 9.7601 | 0.002205 | Township 4 South, Range 1 West, USM Section 19: ALL Section 20: SW/4NE/4, S/2NW/4, N/2SW/4, Beginning at the SW corner SE/4SE/4, thence East 64 feet, thence N 13 degrees 16' E 274 feet, thence 20 degrees E 32 feet, thence S 14 degrees 25' E 240 feet, thence S 31 degrees 10' E 190 feet, thence E 4 degrees 80' E 100 feet, thence S 13 degrees 20' W 101 feet, thence E 1 220 feet, thence N 1,151.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE/4NW/4, W/2NW/4, N/2NW/4, SE/4NW/4, Beginning at the NW Corner NE/4NE/4, thence S 1,320 feet, thence N 18 degrees 35' W 408 feet, thence S 5.5 degrees 35' W 90 feet, thence N 9 degrees 45' E 193 feet, thence N 66 degrees 45 degrees 213 feet, thence N 64 degrees 20' E 375 feet, thence N 71 degrees 20' 173 feet, thence N 18 degrees 20' W 118 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 216.6 feet, thence W 643 feet to beginning. Section 30: N/2 Section 31: LOT 6, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 341 | 476809 | $488.01 |
| | THOMAS J MOSS | 4636.1900 | 9.7601 | 0.002205 | Township 4 South, Range 1 West, USM Section 19: ALL Section 20: SW/4NE/4, S/2NW/4, N/2SW/4, Beginning at the SW corner SE/4SE/4, thence East 64 feet, thence N 13 degrees 16' E 274 feet, thence 20 degrees E 32 feet, thence S 14 degrees 25' E 240 feet, thence S 31 degrees 10' E 190 feet, thence E 4 degrees 80' E 100 feet, thence S 13 degrees 20' W 101 feet, thence E 1 220 feet, thence N 1,151.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE/4NW/4, W/2NW/4, N/2NW/4, SE/4NW/4, Beginning at the NW Corner NE/4NE/4, thence S 1,320 feet, thence N 18 degrees 35' W 408 feet, thence S 5.5 degrees 35' W 90 feet, thence N 9 degrees 45' E 193 feet, thence N 66 degrees 45 degrees 213 feet, thence N 64 degrees 20' E 375 feet, thence N 71 degrees 20' 173 feet, thence N 18 degrees 20' W 118 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 216.6 feet, thence W 643 feet to beginning. Section 30: N/2 Section 31: LOT 6, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 344 | 476810 | $488.01 |
| | JAMES WILLIAM MOSS | 4636.1900 | 9.7601 | 0.002205 | Township 4 South, Range 1 West, USM Section 19: ALL Section 20: SW/4NE/4, S/2NW/4, N/2SW/4, Beginning at the SW corner SE/4SE/4, thence East 64 feet, thence N 13 degrees 16' E 274 feet, thence 20 degrees E 32 feet, thence S 14 degrees 25' E 240 feet, thence S 31 degrees 10' E 190 feet, thence E 4 degrees 80' E 100 feet, thence S 13 degrees 20' W 101 feet, thence E 1 220 feet, thence N 1,151.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 29: NE/4NW/4, W/2NW/4, N/2NW/4, SE/4NW/4, Beginning at the NW Corner NE/4NE/4, thence S 1,320 feet, thence N 18 degrees 35' W 408 feet, thence S 5.5 degrees 35' W 90 feet, thence N 9 degrees 45' E 193 feet, thence N 66 degrees 45 degrees 213 feet, thence N 64 degrees 20' E 375 feet, thence N 71 degrees 20' 173 feet, thence N 18 degrees 20' W 118 feet, thence N 18 degrees 40' W 214 feet, thence N 12 degrees 05' E 216.6 feet, thence W 643 feet to beginning. Section 30: N/2 Section 31: LOT 6, NW/4SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M424 | 604 | 477047 | $488.01 |
| | CONNIE ERICKSON STRONG | 960.0000 | 0.0876 | 0.000091 | T4S R4W USM SEC 23: S/2 SEC 23: ALL | | DUCHESNE | UTAH | M390 | 96 | 453110 | $87.60 |
| | LANA KEMP SMITH | 8.87.4800 | 14.8200 | 0.021557 | T4.8 R4W USM Section 19: Lot 4 (55.82 acres), Lot 2 (55.85 acres), Lot 1 (55.89 acres), Lot 4 (55.92 acres), E/2NE/2, E/2 | | DUCHESNE | UTAH | M426 | 818 | 478199 | $74.100 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LANA KEMP SMITH | 394.9200 | 8.5000 | 0.021523 | T6S R3W UISM Section 20: SW/4NE/4, S2NW/4, SW/4, W2SE/4, and a metes and bounds tract beginning at the SW corner of the SE/4SE/4, East 1320 feet, North 33.2 degrees 5 minutes East 49.4 feet, North 46 degrees 0 minutes East 146.0 feet, North 13 degrees 10 minutes East 274.0 feet, North 20 degrees 0 minutes East 232.0 feet, South 46 degrees 25 minutes East 160.0 feet, South 5 degrees 30 minutes West 160.0 feet, South 26 degrees 10 minutes West 203.0 feet, East 2200 feet, North 1315.4 feet, west 1320.0 feet, South 1320.0 feet to the beginning. | | DUCHESNE | UTAH | M426 | 821 | 478200 | $425.00 |
| | LANA KEMP SMITH | 252.6000 | 5.5000 | 0.021774 | T6S R3W UISM Section 29: NW/4, W2NE/4, also a tract beginning at NW corner NE/4NE/4, running thence South 1320 feet, thence East 130 feet, thence North 18 degrees 15 minutes West 409 feet, thence South 59 degrees 30 minutes West 54 feet, thence North 9 degrees 20 minutes East 193 feet, thence North 45 degrees 0 minutes East 113 feet, thence North 4 degrees 0 minutes East 162.0 feet, thence North 5 degrees 0 minutes West 224.0 feet, thence North 8 degrees 20 minutes West 193 feet, thence North 66 degrees 20 minutes East 73 feet, thence North 58 degrees 20 minutes East 73 feet, thence North 18 degrees 40 minutes West 213 feet, thence South 72 degrees 15 minutes East 130 feet, thence West 643 feet to the point of beginning. Excepting the following tract thereof: Beginning at a point South 69 degrees 27 minutes West 512 feet and South 31 degrees 48 minutes West 900 feet from NE corner, and running thence North 76 degrees 20 minutes West 140 feet, thence South 74 degrees 20 minutes East 712 feet, thence North 10 feet, thence South 74 degrees 20 minutes East 991 feet, thence North 10 feet to the place of beginning. | | DUCHESNE | UTAH | M426 | 824 | 478201 | $275.00 |
| | LANA KEMP SMITH | 688.6800 | 152.5507 | 0.221512 | T6S R3W UISM Section 30: All, s/N/4 Lot 1 (52.00 acres), Lot 2 (52.23 acres), Lot 3 (52.24 acres), Lot 4 (52.34 acres), L2SW/2, E/2 | | DUCHESNE | UTAH | M426 | 827 | 478202 | $7,627.54 |
| | J SMITH INVESTMENTS, LLC | 344.5700 | 68.9140 | 0.200000 | T6S R3W UISM Section 30: Lot 1 (52.23 acres), Lot 4 (52.34 acres), E/2SW/4, W/4 | | DUCHESNE | UTAH | M427 | 34 | 478203 | $3,445.70 |
| | VIDDA ENERGY COMPANY, LLC | 344.5700 | 68.9140 | 0.200000 | T6S R3W UISM Section 30: Lot 1 (52.23 acres), Lot 4 (52.34 acres), E/2SW/4, W/4 | | DUCHESNE | UTAH | M427 | 61 | 478234 | $3,445.70 |
| | VETHA ENERGY, A GENERAL PARTNERSHIP | 344.5700 | 68.9140 | 0.200000 | T6S R3W UISM Section 30: Lot 1 (52.23 acres), Lot 4 (52.34 acres), E/2SW/4, W/4 | | DUCHESNE | UTAH | M427 | 37 | 478226 | $3,445.70 |
| | LANA KEMP SMITH | 77.0800 | 9.1094 | 0.116884 | T6S R3W UISM SEC 11: LOT 6 (SW/32), NW/4SE/4 | | DUCHESNE | UTAH | M426 | 830 | 478203 | $450.47 |
| | LANA KEMP SMITH | 320.0000 | 49.0000 | 0.153125 | T6S R4W UISM SEC 15: S/2 | | DUCHESNE | UTAH | M426 | 833 | 478204 | $2,450.00 |
| | J SMITH INVESTMENTS, LLC | 320.0000 | 59.0100 | 0.184406 | T6S R4W UISM SEC 15: S/2 | | DUCHESNE | UTAH | M427 | 10 | 478217 | $2,950.50 |
| | LANA KEMP SMITH | 320.0000 | 32.9200 | 0.102875 | T6S R4W UISM SEC 21: S/2 | | DUCHESNE | UTAH | M426 | 836 | 478205 | $3,292.00 |
| | J SMITH INVESTMENTS, LLC | 320.0000 | 26.0800 | 0.081500 | T6S R4W UISM SEC 21: S/2 | | DUCHESNE | UTAH | M427 | 31 | 478224 | $2,608.00 |
| | VIDDA ENERGY COMPANY, LLC | 320.0000 | 64.0000 | 0.200000 | T6S R4W UISM SEC 21: S/2 | | DUCHESNE | UTAH | M427 | 64 | 478235 | $6,400.00 |
| | VETHA ENERGY, A GENERAL PARTNERSHIP | 320.0000 | 60.6400 | 0.189500 | T6S R4W UISM SEC 21: S/2 | | DUCHESNE | UTAH | M427 | 40 | 478227 | $6,064.00 |
| | LANA KEMP SMITH | 320.0000 | 32.9200 | 0.102875 | T6S R4W UISM SEC 22: S/2 | | DUCHESNE | UTAH | M426 | 839 | 478206 | $3,292.00 |
| | J SMITH INVESTMENTS, LLC | 320.0000 | 42.9440 | 0.134200 | T6S R4W UISM SEC 22: S/2 | | DUCHESNE | UTAH | M427 | 28 | 478223 | $4,294.00 |
| | VIDDA ENERGY COMPANY, LLC | 320.0000 | 64.0000 | 0.200000 | T6S R4W UISM SEC 22: S/2 | | DUCHESNE | UTAH | M427 | 67 | 478236 | $6,400.00 |
| | VETHA ENERGY, A GENERAL PARTNERSHIP | 320.0000 | 64.0000 | 0.200000 | T6S R4W UISM SEC 22: S/2 | | DUCHESNE | UTAH | M427 | 43 | 478228 | $6,400.00 |
| | LANA KEMP SMITH | 640.0000 | 81.0100 | 0.126578 | T6S R4W UISM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 842 | 478207 | $4,050.50 |
| | J SMITH INVESTMENTS, LLC | 640.0000 | 85.8880 | 0.134200 | T6S R4W UISM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 25 | 478222 | $4,294.40 |
| | VIDDA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T6S R4W UISM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 70 | 478237 | $6,400.00 |
| | VETHA ENERGY, A GENERAL PARTNERSHIP | 640.0000 | 128.0000 | 0.200000 | T6S R4W UISM SEC 23: ALL | | DUCHESNE | UTAH | M427 | 46 | 478229 | $6,400.00 |
| | LANA KEMP SMITH | 640.0000 | 13.8579 | 0.021653 | T6S R4W UISM SEC 24: ALL | | DUCHESNE | UTAH | M426 | 845 | 478208 | $693.90 |
| | LANA KEMP SMITH | 320.0000 | 7.0000 | 0.021875 | T6S R4W UISM SEC 25: N/2 | | DUCHESNE | UTAH | M426 | 848 | 478209 | $350.00 |
| | LANA KEMP SMITH | 640.0000 | 13.8579 | 0.021653 | T6S R4W UISM SEC 26: ALL | | DUCHESNE | UTAH | M426 | 851 | 478210 | $692.90 |
| | LANA KEMP SMITH | 640.0000 | 80.8403 | 0.126313 | T6S R4W UISM SEC 27: ALL | | DUCHESNE | UTAH | M426 | 854 | 478211 | $80,840.30 |
| | J SMITH INVESTMENTS, LLC | 640.0000 | 52.1600 | 0.081500 | T6S R4W UISM SEC 27: ALL | | DUCHESNE | UTAH | M427 | 22 | 478221 | $52,160.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VODA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM<br>SEC 27: ALL | | DUCHESNE | UTAH | M427 | 73 | A78338 | $128,000.00 |
| | VETAR ENERGY A GENERAL PARTNERSHIP | 640.0000 | 121.2800 | 0.189500 | T4S R4W USM<br>SEC 27: ALL | | DUCHESNE | UTAH | M427 | 49 | A78330 | $121,280.00 |
| | LANA KEMP SMITH | 640.0000 | 80.8403 | 0.126311 | T4S R4W USM<br>SEC 29: ALL | | DUCHESNE | UTAH | M426 | 857 | A78312 | $80,840.30 |
| | J SMITH INVESTMENTS, LLC | 640.0000 | 52.1600 | 0.081500 | T4S R4W USM<br>SEC 29: ALL | | DUCHESNE | UTAH | M427 | 16 | A78319 | $52,160.00 |
| | VODA ENERGY COMPANY, LLC | 640.0000 | 128.0000 | 0.200000 | T4S R4W USM<br>SEC 29: ALL | | DUCHESNE | UTAH | M427 | 76 | A78339 | $128,000.00 |
| | VETAR ENERGY A GENERAL PARTNERSHIP | 640.0000 | 121.2800 | 0.189500 | T4S R4W USM<br>SEC 29: ALL | | DUCHESNE | UTAH | M427 | 52 | A78331 | $121,280.00 |
| | LANA KEMP SMITH | 486.5000 | 35.3699 | 0.072703 | T4S R4W USM<br>Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (43.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N/2SE/4, NE/4SW/4, N4/4 | | DUCHESNE | UTAH | M426 | 860 | A78313 | $1,768.50 |
| | J SMITH INVESTMENTS, LLC | 326.5000 | 26.6098 | 0.081500 | T4S R4W USM<br>Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (43.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N/2SE/4, NE/4SW/4, N4/4 | | DUCHESNE | UTAH | M427 | 19 | A78320 | $1,330.49 |
| | VODA ENERGY COMPANY, LLC | 326.5000 | 65.3000 | 0.200000 | T4S R4W USM<br>Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (43.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N/2SE/4, NE/4SW/4, N4/4 | | DUCHESNE | UTAH | M427 | 79 | A78340 | $3,265.00 |
| | VETAR ENERGY A GENERAL PARTNERSHIP | 326.5000 | 61.8717 | 0.189500 | T4S R4W USM<br>Section 31: Lot 3 (40.03 acres), Lot 4 (42.87 acres), Lot 5 (43.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N/2SE/4, NE/4SW/4, N4/4 | | DUCHESNE | UTAH | M427 | 55 | A78332 | $3,093.59 |
| | LANA KEMP SMITH | 280.0000 | 35.3699 | 0.126321 | T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M427 | 1 | A78214 | $35,369.90 |
| | J SMITH INVESTMENTS, LLC | 280.0000 | 22.8720 | 0.081686 | T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M427 | 13 | A78318 | $22,872.00 |
| | VODA ENERGY COMPANY, LLC | 280.0000 | 56.0000 | 0.200000 | T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M427 | 82 | A78241 | $56,000.00 |
| | VETAR ENERGY A GENERAL PARTNERSHIP | 280.0000 | 53.0600 | 0.189500 | T4S R4W USM<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M427 | 58 | A78233 | $53,060.00 |
| | LANA KEMP SMITH | 640.0000 | 13.8000 | 0.021563 | T4S R4W USM<br>SEC 36: ALL | | DUCHESNE | UTAH | M427 | 4 | A78215 | $690.00 |
| | LANA KEMP SMITH | 640.0000 | 13.8000 | 0.021563 | T4S R4W USM<br>SEC 36: ALL | | DUCHESNE | UTAH | M427 | 7 | A78216 | $690.00 |
| | REA FAYES BARNES AND DON B. BARNES | 920.0000 | 1.4999 | 0.001630 | Township 4 South, Range 3 West, USM<br>Section 9: SE/4SW/4, SW/4SW/4, N/2SW/4, W/2SE/4<br>Section 16: SW/4NW/4, S/2NW/4, NW/4NE/4, NW/4NE/4, 4 NE/4NW/4<br>Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 | | DUCHESNE | UTAH | M427 | 700 | A78882 | $75.00 |
| | CAROLYN R. ARDEN, ARNOLD M REMUND, I BA RA LINDSAY, CO-TRUSTEES OF THE LANGE REMUND TRUST DATED MARCH 31, 1989 | 240.0000 | 160.0000 | 0.666667 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 29: E/2SE/4<br>Section 35: N/2NE/4, SW/4NE/4, SE/4NW/4 | | DUCHESNE | UTAH | M426 | 727 | A78058 | $8,000.00 |
| | WAYNE R AND BARBARA M FALEY TRUST | 158.75 | 1.1289 | 0.007111 | T3S R4W USM<br>SEC 31: LOT 5 (37.98), SW/4SE/4 | | DUCHESNE | UTAH | M427 | 436 | A78632 | $56.45 |
| | PATRICIA A. DAVIS & KENT A. DAVIS | 80.77 | 2.2438 | 0.027780 | Township 3 South, Range 4 West, USM<br>Section 31: Lot 5 (37.98), SW/4SE/4<br>Township 4 South, Range 3 West, USM<br>Section 6: Lots 1 (46.43), 2 (46.32) | | DUCHESNE | UTAH | M426 | 816 | A78198 | $112.19 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRA LARSEN JR | | 4559.1100 | 6.4698 | 0.001415 | Township 4 South, Range 1 West, USM Section 30: ALL (long metes-and-bounds description) | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: N2 Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M427 | 702 | 478883 | $322.49 |
| STEPHEN W LANCE MOSS AND CELESTE ELAINE MOSS | | 4636.1900 | 9.7601 | 0.002205 | Township 4 South, Range 1 West, USM Section 30: ALL (long metes-and-bounds description) | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 29: N2 Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M426 | 729 | 478059 | $488.01 |
| STEPHEN W REMUND AND LISA K. REMUND | | 80.0000 | 40.0000 | 0.500000 | Township 5 South, Range 4 West, USM Section 26: E2/SE/4 | | DUCHESNE | UTAH | M428 | 186 | 479073 | $2,000.00 |
| CHARLOTTE M MCGEE | | 144.5700 | 31.0500 | 0.093112 | T6S R5W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW/4, SE/4 | | DUCHESNE | UTAH | M428 | 248 | 479163 | $1,552.50 |
| CHARLOTTE M MCGEE | | 326.5000 | 24.0118 | 0.073541 | T6S R4W USM Section 30: Lot 1 (60.03 acres), Lot 4 (42.87 acres), Lot 5 (41.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE/4, NE/4SW/4 | | DUCHESNE | UTAH | M428 | 251 | 479164 | $1,200.59 |
| CHARLOTTE M MCGEE | | 280.0000 | 31.0500 | 0.110893 | T6S R4W USM Section 34: SE/4, E2SW/4, SW/4NW/4 | | DUCHESNE | UTAH | M428 | 254 | 479165 | $31,050.00 |
| PATRICIA M MOTHERSEAD | | 144.5700 | 31.0500 | 0.093112 | T6S R5W USM Section 30: Lot 3 (52.23 acres), Lot 4 (52.34 acres), E2SW/4, SE/4 | | DUCHESNE | UTAH | M428 | 702 | 479456 | $1,552.50 |
| PATRICIA M MOTHERSEAD | | 326.5000 | 24.0118 | 0.073541 | T6S R4W USM Section 30: Lot 1 (60.03 acres), Lot 4 (42.87 acres), Lot 5 (41.57 acres), Lot 6 (41.20 acres), Lot 7 (40.43 acres), N2SE/4, NE/4SW/4 | | DUCHESNE | UTAH | M428 | 705 | 479457 | $1,200.59 |
| PATRICIA M MOTHERSEAD | | 280.0000 | 31.0500 | 0.110893 | T6S R4W USM Section 34: SE/4, E2SW/4, SW/4NW/4 | | DUCHESNE | UTAH | M428 | 708 | 479458 | $31,050.00 |
| JESS C. OVINEY | | 193.5800 | 22.4833 | 0.093353 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M429 | 200 | 479773 | $1,124.17 |
| JESS C. OVINEY | | 2880.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | | DUCHESNE | UTAH | M429 | 199 | 479772 | $628.80 |
| DCP INVESTMENTS, LLC | | 193.5800 | 22.4833 | 0.093353 | SEC 30: LOTS 3 (89.88), 4 (89.91), E/2SW/4 SEC 31: LOTS 1 (39.65), 2 (39.94), E/2NW/4 | | DUCHESNE | UTAH | M429 | 202 | 479775 | $1,124.17 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFX ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DCP INVESTMENTS, LLC | 2880.0000 | 12.5960 | 0.004374 | Township 4 South, Range 4 West, USM / Section 24: ALL / Section 25: N/2 / Section 35: ALL / Section 36: ALL | | DUCHESNE | UTAH | 4429 | 201 | 479774 | $629.80 |
| | MAE JESSEN AND CYNTHIA JESSEN, TRUSTEES, MAE AND CYNTHIA JESSEN TRUST | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM / Section 29: All / Section 31: Lots 3 (40.03), 4 (42.87), 5 (43.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 / Section 36: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | 4428 | 724 | 479490 | $117.00 |
| | DOUGLAS G & JULIE G. JESSEN | 1246.5000 | 0.1170 | 0.000094 | Township 4 South, Range 4 West USM / Section 29: All / Section 31: Lots 3 (40.03), 4 (42.87), 5 (43.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 / Section 36: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | 4428 | 724 | 479490 | $117.00 |
| | DARLENE C WASDEN | 138.75 | 1.9598 | 0.001345 | Township 5 South, Range 4 West, USM / Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | 4428 | 722 | 479489 | $97.99 |
| | LLOYD & NANCY MILES | 606.5000 | 2.2497 | 0.001709 | Township 4 South, Range 4 West, USM / Section 31: Lots 3 (40.03), 4 (42.87), 5 (43.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 | | DUCHESNE | UTAH | 4428 | 720 | 479488 | $2,249.70 |
| | JAMES LINDSAY AND BETTY M. LINDSAY | 4559.1100 | 44.9912 | 0.009888 | Township 4 South, Range 4 West, USM / Section 19: ALL / Section 20: SW/4NE/4, S/2NW/4, S/2, N/2NE/4, Beginning at the SW corner SE/4SE/4, thence East 644 feet, thence N 12 degrees 00' E 484 feet, thence N 44 degrees 1144 feet, thence N 63 degrees 00' E 274 feet, thence 20 degrees 13 E feet, thence S 54 degrees 15' E 390 feet, thence S 31 degrees 00' E 190 feet, thence S 32 degrees 00' W 157 feet, thence S 1,355.4 feet, thence W 1,300 feet, thence S 1,320 feet to beginning. / Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th S 12 2355', th S 44 00', th N 18 degrees 35' W 484 ft, th S 55 degrees 30' W 56 ft, th N 44 degrees 00' E 1244 ft, th N 44 degrees 20' E 175 ft, th N 75 degrees 00' E 274 ft, th N 63 E feet, th N 20 degrees 20' E 197 ft, th N 54 degrees 20' W 131 ft, to beginning, Excepting that portion of the following described tract lying within the above described lands. Beginning at a point which is 169 degrees 27' W, 512 ft, and 33 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,647 ft, th S 45 ft, th S 74 degrees 20' E 712 ft, th N 18 ft, th S 74 degrees 20' E 955 ft, th N 33 ft. to the place of beginning. / Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. / Section 24: ALL / Section 25: N/2 / Section 26: ALL / Section 35: ALL / Section 36: ALL | DUCHESNE | UTAH | 4428 | 716 | 479487 | $2,249.56 |
| | RAE DONNA JONES | 4636.5900 | 6.7805 | 0.001463 | T4S R4W USM / SEC 19: ALL / SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4 AND M&B DESCRIPTION / SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4 AND M&B DESCRIPTION / SEC 30: N/2 / SEC 11: LOT 6, NW/4SE/4 / T4S R4W USM / SEC 24: ALL / SEC 25: N/2 / SEC 26: ALL / SEC 35: ALL / SEC 36: ALL | | DUCHESNE | UTAH | 4428 | 575 | 479313 | $339.03 |
| | KENNETH B.CAMPBELL | 138.75 | 0.4871 | 0.000568 | Township 5 South, Range 4 West, USM / Section 31: Lot 1 (37.98), 2 (40.32) / Township 5 South, Range 4 West, USM / Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | 4428 | 580 | 479315 | $28.16 |
| | LINDA LOUISE BISCHOFF | 920.0000 | 0.2002 | 0.000218 | Township 4 South, Range 4 West, USM / Section 29: SW/4, SW/4NE/4, NW/4SE/4, W/2SE/4 / Section 30: NW/4NW/4, S/2NW/4, NW/4NE/4, NW/4SW/4, SW/4NE/4 / Section 20: SW/4NE/4, S/2NW/4, NW/4SW/4, NW/4NE/4 / Section 14: S/2 | | DUCHESNE | UTAH | 4428 | 578 | 479314 | $10.01 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CHARLOTTE T AMES | 80.77 | 2.2438 | 0.027780 | Township 3 South, Range 4 West, USM<br>Section 31: Lot 5 (37.98), SW/4SE/4<br><br>Township 4 South, Range 4 West, USM<br>Section 6: Lots 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M429 | 197 | 479771 | $112.19 |
| | GLYDA R NIELSON AND NAN TUCKER | 4559.1100 | 5.0000 | 0.001097 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 35' W 408 ft., th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft. to beginning., Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M429 | 192 | 479769 | $250.00 |
| | R GAYLE HOLMAN | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 4 West, USM<br>Section 31: LOT 5 (37.98), SW/4SE/4<br><br>Township 4 South, Range 4 West, USM<br>Section 6: LOTS 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M428 | 582 | 479316 | $73.50 |
| | LEAH BASSETT | 606.5000 | 0.3800 | 0.000627 | T4S R4W U.S.M.<br>SEC 31: LOTS 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M429 | 647 | 480045 | $380.00 |
| | CHARLENE A BEEBE | 4559.1100 | 0.7139 | 0.000157 | Township 4 South, Range 3 West, USM<br>Section 19: ALL<br>Section 20: SW/4NE/4; S/2NW/4; SW/4; W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 643 feet, thence N 12 degrees 05' E 49.4 feet, thence N 46 degrees E 148 feet, thence N 13 degrees 10' E 274 feet, thence 20 degrees E 252 feet, thence S 45 degrees 25' E 160 feet, thence S 31 degrees 10' E 190 feet, thence S 4 degrees 30' E 100 feet, thence S 21 degrees 30' W 101 feet, thence E 220 feet, thence N 1,135.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning.<br>Section 29: NW/4, W/2NE/4, also a tract beginning at the NW Corner NE/4NE/4, th. S 1,320 ft., th. E 470 ft., th. N 18 degrees 35' W 408 ft., th. S 59 degrees 30' W 56 ft., th. N 9 degrees 20' E 193 ft., th. N 45 degrees 00' E 113 ft., th. N 4 degrees 50' E 213 ft., th. N 69 degrees 15' E 124 ft., th. N 64 degrees 20' E 175 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 40' W 33 ft., th. S 71 degrees 20' W 73 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 643 ft. to beginning., Excepting that portion of the following described tract laying within the above described lands: Beginning at a point which is S 69 degrees 27' W, 512 ft. and 31 degrees 48' W 900 ft. from running th. N 74 degrees 20' W 1,667 ft., th. S 66 ft., th. S 74 degrees 20' E 712 ft. th. N 33 ft., th. S 74 degrees 20' E 955 ft., th. N 33 ft. to the place of beginning.<br>Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M.<br>Section 24: ALL<br>Section 25: N/2<br>Section 26: ALL<br>Section 35: ALL<br>Section 36: ALL | DUCHESNE | UTAH | M430 | 840 | 480904 | $35.70 |
| | DIXIE ANNE MECHAM WHITAKER | 363.56 | 0.177 | 0.000487 | T4S R4W USM<br>SEC 5: LOTS 1(41.07), 2(40.95), 3(40.83), 4(40.71), S/2N/2<br>SEC 6: SE/4NE/4 | | DUCHESNE | UTAH | M430 | 113 | 480350 | $8.85 |
| | ESTHER V BIRD AND ROGER M. BIRD | 606.5000 | 0.3800 | 0.000627 | Township 4 South, Range 4 West, USM<br>Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4<br>Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | M430 | 111 | 480349 | $380.00 |

| Lease Number | Original Lessor Name (Successors) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GLEN J HUBER AND SHIRLEY HUBER | 920.0000 | 1.5300 | 0.001661 | Township 4 South, Range 1 West, USM Section 9: S2,SW4SW4, N2SW4, W2SE4 Section 16: NW4NW4, S2NW4, N2SW4, NW4SW4, NW4NE4 Township 4 South, Range 1 West USM Section 16: SE2 | | DUCHESNE | UTAH | 4430 | 109 | 480348 | $76.50 |
| | MARLENE HOLMAN | 158.75 | 1.4699 | 0.009259 | Township 3 South, Range 4 West, USM Section 31: LOTS 13(7.98), 14(41.64) | | DUCHESNE | UTAH | 4430 | 107 | 480347 | $73.50 |
| | KEVIN RICHARD LISTER | 606.5000 | 0.9000 | 0.001484 | Township 4 South, Range 1 West, USM Section 11: Lots 3 (40.03), 4 (40.07), 5 (40.11), 6 (41.09), 7 (41.09), 8 (41.20), 9 (41.26), 10 (41.20), 7 (40.43), NE4NW4, N2SE4 | | DUCHESNE | UTAH | 4430 | 105 | 480346 | $900.00 |
| | NORMA DEANE MITCHELL | 640.0000 | 0.1498 | 0.000234 | Township 4 South, Range 4 West USM Section 28: All | | DUCHESNE | UTAH | 4430 | 512 | 480480 | $7.49 |
| | DEBORAH JEAN DETTER | 640.0000 | 0.0600 | 0.000094 | Township 4 South, Range 4 West USM Section 28: All | | DUCHESNE | UTAH | 4430 | 845 | 480906 | $3.00 |
| | NORMAN J ABBOTT | 4559.1100 | 0.7140 | 0.000557 | Township 4 South, Range 1 West USM Section 19: ALL Section 20: N4SW4 & E2NW4, SW4, N2SE4(4.97A), thence N4 along the SW corner of Section 20, thence East 64.9 feet, thence N 12 degrees 05' E 49.9 feet, thence N 46 degrees 13 W 14 feet, thence N 13 degrees 10' E 274 feet, thence 23 degrees 13 E feet, thence S 63 degrees 21' E 100 feet, thence S 31 degrees 10' E 100 feet, thence S 4 degrees 30' E 100 feet, thence N 53 feet, thence beginning, Section 29: N4NE4, thence N 22 E 200 feet, thence S 1.20 feet to beginning Section 29: NW4, NE2NE4, also a tract beginning at the NW Corner NE1NW4, th. S 1,320 ft., th. E 670 ft., th N.8 degrees 35' W 608 ft, th. S 59 degrees 30' W 58 ft, th. N 59 degrees 30 W 348 ft, th. N 45 degrees 00' E 13 ft, th. N4 degrees 10' E 21.8 ft, th. N 69 degrees 55' E 124 ft., th. N 64 degrees 20' E 173 ft., th. N 71 degrees 20' E 73 ft., th. N 18 degrees 10' W 13 ft., th. S 72 degrees 30' W 71 ft., th. N 18 degrees 40' W 214 ft., th. N 12 degrees 05' E 126.6 ft., th. W 64.9 ft to beginning, Excepting that portion lying within the above described lands. Beginning at a point which is 509 degrees 30' W 58 ft. and 11 degrees 50' W 900 ft. from running th. N74 degrees 20' W 1,640 ft., th. S 6 ft., th. S 74 degrees 20' E 712 ft, th. N 33 ft., th. S 74 degrees 20' E 95 ft., th. N 33 ft. to the place of beginning, Section 30: N2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 24: ALL Section 25: N2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | 4430 | 509 | 480579 | $93.70 |
| | CONNIE DEANE HOLGATE | 640.0000 | 0.0600 | 0.000094 | Township 4 South, Range 4 West USM Section 28: All | | DUCHESNE | UTAH | 4430 | 843 | 480905 | $3.00 |
| | KENT MURRAY MANSFIELD AND LARRY COWAN MANSFIELD | 606.5000 | 1.0657 | 0.003757 | Township 4 South, Range 1 West, USM Section 11: Lots 3 (40.03), 4 (40.07), 5 (40.11), 6 (41.09), 7 (41.09), 8 (41.20), 9 (41.26), 10 (41.20), 7 (40.43), NE4NW4, N2SE4 | | DUCHESNE | UTAH | 4429 | 643 | 480043 | $1,065.70 |
| | RABA ANNELLI MANSFIELD, TRUSTEE; RABA ANNELLI MANSFIELD FAMILY LIVING TRUST | 606.5000 | 1.0000 | 0.003748 | Township 4 South, Range 1 West, USM Section 11: Lots 3 (40.03), 4 (40.07), 5 (40.11), 6 (41.09), 7 (41.09), 8 (41.20), 9 (41.26), 10 (41.20), 7 (40.43), NE4NW4, N2SE4 | | DUCHESNE | UTAH | 4429 | 645 | 480044 | $1,060.00 |
| | LESLIE M SPEED AND PHILLIP SPEED | 606.5000 | 1.0000 | 0.003748 | Township 4 South, Range 1 West, USM Section 11: Lots 3 (40.03), 4 (40.07), 5 (40.11), 6 (41.09), 7 (41.09), 8 (41.20), 9 (41.26), 10 (41.20), 7 (40.43), NE4NW4, N2SE4 | | DUCHESNE | UTAH | 4429 | 595 | 479770 | $1,060.00 |
| | LARUE ROBERTS AND VICKIE R. COWAN | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 1 West, U.S.M. Section 31: LOTS 3,4,5,6,7, NE4SW4, N2SE4, SW4SE4, SE4SE4 Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | 4432 | 743 | 481298 | $2,510.00 |
| | JULIA YATES | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 1 West, U.S.M. Section 31: LOTS 3,4,5,6,7, NE4SW4, N2SE4, SW4SE4, SE4SE4 Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | 4432 | 741 | 481297 | $2,510.00 |
| | CAROL ROWLEY | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 1 West, U.S.M. Section 31: LOTS 3,4,5,6,7, NE4SW4, N2SE4, SW4SE4, SE4SE4 Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | 4432 | 382 | 481590 | $2,510.00 |
| | VICKIE COWAN | 1246.5000 | 2.1500 | 0.001725 | Township 4 South, Range 1 West, U.S.M. Section 31: LOTS 3,4,5,6,7, NE4SW4, N2SE4, SW4SE4, SE4SE4 Section 34: SE4, E2SW4, SW4SW4 | | DUCHESNE | UTAH | 4430 | | 482314 | $2,510.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FRED J. ROWLEY | 1246.5000 | 2.1500 | 0.001735 | Township 4 South, Range 6 West, U.S.M. Section 29: All Section 31: LOTS 3,4,5,6,7, NE/4NW/4, N/2SE/4, Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482012 | $2,150.00 |
| | CAROLYN W. REIDY | 158.75 | 2.0846 | 0.013131 | Township 3 South, Range 4 West, USM Section 31: LOTS 1 (40.45), 2 (40.32) | | DUCHESNE | UTAH | M432 | 384 | 481191 | $104.23 |
| | KATHERINE M. ROE | 1780.0000 | 1.9164 | 0.001089 | Township 4 South, Range 6 West, USM SEC 1: S/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 482960 | $95.82 |
| | SHARON L. PECK, TRUSTEE, THE LEE AND BETH FARNSWORTH TRUST | 606.5000 | 4.1094 | 0.006924 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 3 (40.03), 4 (40.47), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N/2SE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482769 | $4,199.60 |
| | STRINGHAM SHEEP LLC | 920.0000 | 0.3800 | 0.000411 | Township 4 South, Range 3 West, USM Section 9: SE/4NW/4, SW/4NW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4SE/4, NE/4NW/4 Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 Township 4 South, Range 4 West, USM Section 14: S/2 | | DUCHESNE | UTAH | | | 482031 | $19.00 |
| | DANIEL A SISK, TRUSTEE, DANIEL A. SISK AND KATHARINE B. SISK TRUST, DATED JANUARY 3, 1989 | 920.0000 | 1.4999 | 0.001630 | Township 4 South, Range 3 West, USM Section 9: SE/4NW/4, SW/4NW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4SE/4, NE/4NW/4 Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 Township 4 South, Range 4 West, USM Section 14: S/2 | | DUCHESNE | UTAH | | | 482157 | $75.00 |
| | MOLLY CAMERON | 5183.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M SEC 20 SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C NE/4SE/4, TH E 445', TH N 1290.05' E 45.6', TH N 46.60,E 148', TH N 31.06'E 107.3'EC, TH N 20.60,E 252', TH 45.60,E2 E 100', TH 31.06,E0' E 190', TH 1.45,E E 100', TH 121.60,E SW W 103', TH 1.520' TO BEG 1,315.4', TH W 1,320', TH S 1,320' TO BEG SEC 29 NE/4SW/4, W/2SW/4, N/2SE/4, SE/4SE/4, TH S 59.80,30' W 56', TH N 9.0KG E 470', TH N 18.6KG 30' W 408', TH S 59.8KG 30' W 56', TH N 9.0KG 20' E 170', TH N 45.6KG E 111', TH N 4.0KG 50' E 213', TH N 60.1KG 35' E 124', TH N 64.4KG 25' E 171', TH N 75.10.KG 30' E 73', TH N 68 KG 40' W 234', TH N 12.6KG 05' E 124.6', TH W 447 TO BEG SEC 30 N/2 Township 4 South, Range 3 West, U.S.M. SEC 24: ALL SEC 25: N/2 SEC 26: ALL SEC 35: ALL SEC 11: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4 SEC 14: SE/4, E/2SW/4, SW/4SW/4 SEC 35: ALL SEC 36: ALL | | DUCHESNE | UTAH | | | 482358 | $5,807.00 |
| | VERUE A STRINGHAM MCCARREL | 920.0000 | 3.3802 | 0.003674 | Township 4 South, Range 3 West, USM Section 9: SE/4NW/4, SW/4NW/4, N/2SW/4, W/2SE/4 Section 16: NW/4NW/4, S/2NW/4, NW/4SW/4, NW/4SE/4, NE/4NW/4 Section 20: NW/4NE/4, NE/4NW/4, NW/4NW/4 Section 14: S/2 | | DUCHESNE | UTAH | | | 482129 | $169.01 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPG ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HOWARD G. SCHULTZ | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>Township 4 South, Range 4 West, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | | | 482132 | $5,807.00 |
| | CAMERON S COLTRAIN | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>Township 4 South, Range 4 West, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | | | 482131 | $5,807.00 |
| | GENE SCHULTZ BYRGE | 5165.6100 | 5.8070 | 0.001124 | Township 4 South, Range 3 West, U.S.M.<br>SEC 19: ALL<br>SEC 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4, BEG SW/C SE/4SE/4, TH E 643', TH N 12 DEG 05' E 49.4', TH N 46 DEG E 148', TH N 13 DEG 10' E 274', TH N 20 DEG E 252', TH S 45 DEG 25' E 160', TH S 31 DEG 10' E 190', TH S 4 DEG 30' E 100', TH S 21 DEG 30' W 101', TH E 220', TH N 1,135.4', TH W 1,320', TH S 1,320' TO BEG<br>SEC 29: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4, BEG NE/4NE/4, TH S 1,320', TH E 470', TH N 18 DEG 35' W 408', TH S 59 DEG 30' W 56', TH N 9 DEG 20' E 193', TH N 45 DEG E 113', TH N 4 DEG 50' E 213', TH N 69 DEG 15' E 124', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 73', TH N 18 DEG 20' W 33', TH S 71 DEG 20' W 73', TH N 18 DEG 40' W 214', TH N 12 DEG 05' E 126.6', TH W 643' TO BEG<br>SEC 30: N/2<br><br>Township 4 South, Range 4 West, U.S.M.<br>SEC 24: ALL<br>SEC 25: N/2<br>SEC 26: ALL<br>SEC 31: LOTS 3, 4, 5, 6, 7, NE/4SW/4, N/2SE/4<br>SEC 34: SE/4, E/2SW/4, SW/4SW/4<br>SEC 35: ALL<br>SEC 36: ALL | | DUCHESNE | UTAH | | | 481892 | $5,807.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | Wi | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WEATHER FOUR INVESTMENTS | 1264.1100 | 3.0053 | | TOWNSHIP 4 SOUTH, RANGE 3 WEST, U.S.M. Section 9: N/2NW/4 W/2SE/4, S/2SW/4 Section 16: NW/4NE/4, NE/4NW/4, NE/4NW/4 Section 20: LOTS 1 (52.00), 2 (52.11), E/2NW/4, NE/4 | | DUCHESNE | UTAH | | | 483519 | $150.27 |
| | LOU ANN LARSON | 4636.1900 | 6.8001 | 0.001467 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM Section 20: ALL Section 20: SW/4NE/4, S/2NW/4, SW/4, W/2SE/4; Beginning at the SW corner SE/4SE/4, thence East 64 feet, thence N 12 degrees 01' E 40.4 feet, thence N 46 degrees 11 E14 feet, thence N 33 degrees 07' E 174 feet, thence S 31 degrees 10 E 160 feet, thence S 31 degrees 10 E 190 feet, thence S 44 degrees 30' E 130 feet, thence S 12 degrees 10' W 60 feet, thence N 2,155.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning Section 26: NE/4NW/4, W/2NW/4, SE/4NW/4, W/2NE/4; Beginning at the NW Corner NE/4NE/4, thence S 1,320 feet, thence E 670 feet, thence N 18 degrees 35' W 408 feet, thence S 59 degrees 03' W 50 feet, thence N 59 degrees 20' S 193 feet, thence N 45 degrees E 115 feet, thence N 45 degrees 44' E 175 feet, thence N 18 degrees 45' E 130 feet, thence N 71 degrees 07 W 173 feet, thence N 18 degrees 36' W 130 feet, thence N 23 degrees 20 W 73 feet, thence N 59 degrees 03' E 175 feet, thence N 12 degrees 01 E 126.6 feet, thence W 64 feet to beginning Section 30: N/2 Section 31: LOTS 6, N/4/SE/4 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 20: N/2 Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | M428 | 183 | 479022 | $340.01 |
| | DONNA DEATON | 1760.0000 | 5.7499 | 0.001267 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 484333 | $287.50 |
| | STRINGHAM SHEEP LLC | 1760.0000 | 0.7334 | 0.000417 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 484336 | $36.67 |
| | JULIA W. WILLIAMS | 326.5000 | 1.0043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 1 (40.00), 2 (40.01), 3 (40.17), S (41.20), 7 (40.43) NE/4SW/4, W/2SE/4 | | DUCHESNE | UTAH | | | 484332 | $5.22 |
| | SUZANN W. JAHURI | 326.5000 | 1.0043 | 0.000319 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 1 (40.00), 2 (40.01), 3 (40.17), S (41.20), 7 (40.43) NE/4SW/4, W/2SE/4 | | DUCHESNE | UTAH | | | 484816 | $5.22 |
| | NANCY REELING-HARDY, TRUSTEE OF THE NANCY REELING-HARDY REVOCABLE TRUST U/A/D OCTOBER 25, 1991 | 606.5000 | 4.2600 | 0.007024 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: LOTS 1 (40.00), 2 (40.01), 3 (40.17), S (41.20), 7 (40.43) NE/4SW/4, W/2SE/4 | | DUCHESNE | UTAH | | | 484815 | $4,260.00 |
| | VINCENT C. NOBLE | 1760.0000 | 0.7659 | 0.000435 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 484335 | $38.10 |
| | GEORGE WILLIAM HOOVER | 1760.0000 | 0.7334 | 0.000417 | T4S, R4W, U.S.M. SEC 1: SE/4 SEC 12: ALL SEC 13: ALL SEC 14: S/2 | | DUCHESNE | UTAH | | | 484334 | $36.67 |
| | LINDA K. FARNSWORTH | 606.5000 | 0.3511 | 0.000579 | Township 4 South, Range 4 West, USM Section 31: Lots 1 (40.00), 2 (40.01), 3 (40.17), S (41.20), 7 (40.43), NE/4SW/4, W/2SE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 482100 | $351.10 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | Wt | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CPO ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GLADYS L SPOTTEN | 4559.1100 | 1.4283 | 0.000331 | Township 4 South, Range 3 West, USM Section 19: ALL. Section 20: SW/4NE/4 S2SW/4, SW/4, W/2SE/4. Beginning at the SW corner SE/4SE/4, thence East 641 feet, thence N 14 degrees 10' E 24 feet, thence 20 N 46 degrees 1 144 feet, thence N 13 degrees 07' E 274 feet, thence 33 degrees 23 feet, thence S 4 degrees 00' E 190 feet, thence S 13 degrees 07' E 190 feet, thence E 220 feet, thence N 1,133.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 20: NW/4, NE/4SW/4, also a tract beginning at the NW Corner NE/4NE/4, th S 3,320 ft, th E 470 ft, th N degrees 35' W 438 ft, th S 59 degrees 30' W 545 ft, th N 9 degrees 20' E 193 ft, th N 45 degrees 00' E 113 ft, th N 4 degrees 00' E 121 ft, th N 69 degrees 10' E 124 ft, th N 64 degrees 20' E 173 ft, th N 73 degrees 20' E 73 ft, th N 18 degrees 40' W 31 ft, th N 18 degrees 40' W 14 ft, th N 12 degrees 00' E 126.4 ft, th W 443 ft to beginning. Excepting that portion of the following described tract lying within the above described lands. Beginning at a point which is S 69 degrees 27' W, 512 ft, and 33 degrees 48' W 900 ft, from corner th N 74 degrees 30' W, 1,657 ft, th S 68 ft, th S 74 degrees 20' E 712 ft, th N 33 ft, th S 34 degrees 20' E 95 ft, th N 33 ft, to the place of beginning. Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | | | 485216 | 571.42 |
| | DENNIS E LIDDELL | 4559.1100 | 1.4283 | 0.000331 | Township 4 South, Range 3 West, USM Section 19: ALL. Section 20: SW/4NE/4 S2SW/4, SW/4, W/2SE/4. Beginning at the SW corner SE/4SE/4, thence East 641 feet, thence N 14 degrees 10' E 24 feet, thence 20 N 46 degrees 1 144 feet, thence N 13 degrees 07' E 274 feet, thence 33 degrees 23 feet, thence S 4 degrees 00' E 190 feet, thence S 13 degrees 07' E 190 feet, thence E 220 feet, thence N 1,133.4 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 20: NW/4, NE/4SW/4, also a tract beginning at the NW Corner NE/4NE/4, th S 3,320 ft, th E 470 ft, th N degrees 35' W 438 ft, th S 59 degrees 30' W 545 ft, th N 9 degrees 20' E 193 ft, th N 45 degrees 00' E 113 ft, th N 4 degrees 00' E 121 ft, th N 69 degrees 10' E 124 ft, th N 64 degrees 20' E 173 ft, th N 73 degrees 20' E 73 ft, th N 18 degrees 40' W 31 ft, th N 18 degrees 40' W 14 ft, th N 12 degrees 00' E 126.4 ft, th W 443 ft to beginning. Excepting that portion of the following described tract lying within the above described lands. Beginning at a point which is S 69 degrees 27' W, 512 ft, and 33 degrees 48' W 900 ft, from corner th N 74 degrees 30' W, 1,657 ft, th S 68 ft, th S 74 degrees 20' E 712 ft, th N 33 ft, th S 34 degrees 20' E 95 ft, th N 33 ft, to the place of beginning. Section 30: N/2 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL Section 35: ALL Section 36: ALL | DUCHESNE | UTAH | | | 485215 | 571.42 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FERN L KARLSON | 4059.1100 | 1.4283 | 0.000311 | Township 4 South, Range 3 West, USM Section 20: ALL Section 20: SW1/4NE1/4 S2DN1/4, SW1/4, N1/2S1/2/4, Beginning at the SW corner of said section, thence East 644 feet, thence N 14 degrees 07 E 274 feet, thence 20 degrees E 232 feet, thence S 14 degrees 25' E 180 feet, thence S 13 degrees 07 E 190 feet, thence E 220 feet, thence N 1,1554 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 20: NW1/4, W1/2NE1/4, also a tract beginning at the NW Corner NE1/4NE1/4, th S 1,320 ft, th. E 470 ft, th N 8 degrees 35' W 838 ft, th. S 59 degrees 30' W 54 ft, th. N 9 degrees 20' E 193 ft, th. N 45 degrees 00' E 113 ft, th. N 4 degrees 00' E 213 ft, th. N 69 degrees 07 E 134 ft., th. N 64 degrees 20' E 175 ft., th N 73 degrees 20' E 73 ft., th. N 18 degrees 40' W 103 ft., th. S 72 degrees 00' W 111 ft., th N 38 degrees 40' W 214 ft., th N 12 degrees 00' E 126.6 ft., th W 443 ft to beginning. Excepting that portion of the following described tract laying within the above described lands. Beginning at a point which is 169 degrees 27' W, 512 ft. and 11 degrees 48' W 900 ft. from running th. N 74 degrees 29' W 521 ft., th S 64 ft., th. S 74 degrees 20' E 150 ft., th N 32 ft. to the place of beginning. Section 30: N/2 Section 26: ALL Section 25: N/2 Section 26: ALL |  | DUCHESNE | UTAH |  |  | 485233 | $71.42 |
|  | LOUISE L KOFFORD | 4059.1100 | 1.4283 | 0.000311 | Township 4 South, Range 3 West, USM Section 20: ALL Section 20: SW1/4NE1/4 S2DN1/4, SW1/4, N1/2S1/2/4, Beginning at the SW corner of said section, thence East 644 feet, thence N 14 degrees 07 E 274 feet, thence 20 degrees E 232 feet, thence S 14 degrees 25' E 180 feet, thence S 13 degrees 07 E 190 feet, thence E 220 feet, thence N 1,1554 feet, thence W 1,320 feet, thence S 1,320 feet to beginning. Section 20: NW1/4, W1/2NE1/4, also a tract beginning at the NW Corner NE1/4NE1/4, th S 1,320 ft, th. E 470 ft, th N 8 degrees 35' W 838 ft, th. S 59 degrees 30' W 54 ft, th. N 9 degrees 20' E 193 ft, th. N 45 degrees 00' E 113 ft, th. N 4 degrees 00' E 213 ft, th. N 69 degrees 07 E 134 ft., th. N 64 degrees 20' E 175 ft., th N 73 degrees 20' E 73 ft., th. N 18 degrees 40' W 103 ft., th. S 72 degrees 00' W 111 ft., th N 38 degrees 40' W 214 ft., th N 12 degrees 00' E 126.6 ft., th W 443 ft to beginning. Excepting that portion of the following described tract laying within the above described lands. Beginning at a point which is 169 degrees 27' W, 512 ft. and 11 degrees 48' W 900 ft. from running th. N 74 degrees 29' W 521 ft., th S 64 ft., th. S 74 degrees 20' E 150 ft., th N 32 ft. to the place of beginning. Section 30: N/2 Section 26: ALL Section 25: N/2 Section 26: ALL |  | DUCHESNE | UTAH |  |  | 485234 | $71.42 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFV ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MARJORIE L SEARCY | 4059.1100 | 1.4283 | 0.000311 | Township 4 South, Range 1 West, UOM Section 19: ALL Section 20: SW/4NE/4, S2NW/4, SW/4, NE/2SE/4, Beginning at the SW corner SE/4SE/4, thence East 64 feet, thence N 14 degrees 07 E 459 feet, thence N 46 degrees 3 14E feet, thence N 13 degrees 107 E 274 feet, thence 20 degrees 4 31 E feet, thence S 54 degrees 07 E 180 feet, thence S 13 degrees 107 E 190 feet, thence S 6 degrees 30' E 100 feet, thence S 31 degrees 07 W 195 feet, thence W 1,150 feet, thence W 1,150 feet to beginning. Section 29: NW/4, NE/4NE/4, also a tract beginning at the NW corner NE/4NE/4, th S 3,200 ft, th E 470 ft, th N 8 degrees 35' W 408 ft, th S 59 degrees 30' W 55 ft, th N 9 degrees 20' E 193 ft, th N 45 degrees 07 E 113 ft, th N 40 degrees 07 E 23 ft, th N 69 degrees 07 E 124 ft, th N 44 degrees 20' E 173 ft, th N 71 degrees 20' E 73 ft, th N 18 degrees 07 W 13 ft, th S 72 degrees 30' W 131, th N 54 degrees 40' W 147 ft, th N 12 degrees 07 E 126 ft, th W 443 ft to beginning, excepting that part of the following described tract lying within the above described lands: Beginning at a point which is 149 degrees 27' W, 512 ft, and 11 degrees 48' W 900 ft from running th N 74 degrees 30' W 1,047 ft, th S 64 ft, th S 74 degrees 20' E 713 ft, th N 33 ft, th S 74 degrees 20' E 955 ft, th N 33 ft to the place of beginning. Section 30: N/2 TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 24: ALL Section 25: N/2 Section 26: ALL | | DUCHESNE | UTAH | | | 495465 | $73.42 |
| | LARRY DWAIN MAXFIELD | 006.5000 | 1.0653 | 0.001756 | Township 4 South, Range 4 West, UOM Section 31: Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4NW/4, N/2SE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 Section 6: S2/NE/4 | | DUCHESNE | UTAH | | | 495988 | $1,065.30 |
| | PATSY L NIOXLO AND MARTIN J. NIOXLO, TRUSTEES, NIOXLO FAMILY TRUST DATED SEPTEMBER 29, 2005 | 641.56 | 0.1243 | 0.000970 | Township 4 South, Range 4 West, UOM Section 5: Lots 1, 2, 3, 4, S2/NE/4 Section 6: S12/NE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 495989 | $624.30 |
| | WILLIAM L & JANET R HATCH, TRUSTEES, WILLIAM J HATCH AND JANET R. HATCH REVOCABLE LIVING TRUST, DATED SEPT 11, 2002 | 641.56 | 0.1243 | 0.000970 | Township 4 South, Range 4 West, UOM Section 5: Lots 1, 2, 3, 4, S2/NE/4 Section 6: S12/NE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 495838 | $624.30 |
| | VICKY ANN MALLOCK, TRUSTEE, VICKY ANN MALLOCK FAMILY TRUST dated June 9, 2010 | 641.56 | 0.1243 | 0.000970 | Township 4 South, Range 4 West, UOM Section 5: Lots 1, 2, 3, 4, S2/NE/4 Section 6: S12/NE/4 Section 34: SE/4, E/2SW/4, SW/4SW/4 | | DUCHESNE | UTAH | | | 486367 | $624.30 |
| | OMAN INVESTMENT COMPANY | 479.06 | 4.7836 | 0.009985 | T05 R4W UOM SEC 19, N/2SW/4, NW/4SE/4, ALSO BEG AT SW/COR OF SEC 19, TH E 1.4 RODS, N 80 RODS, W 14 RODS, S 80 RODS TO BEG. ALSO BEG 10 RODS S OF NEC OF SE/4 OF SEC 19, TH S 57 RODS, W 80 RODS, N 57 RODS, E 80 RODS TO BEG T05 R4W UOM SEC 5, LOTS 1 (44.07 ACRES), 2 (40.95 ACRES), 3 (40.83 ACRES), 4 (40.71 ACRES), S2N2 SEC 6: S2/NW/4 | | DUCHESNE | UTAH | | | 486073 | $239.18 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | Entry | CPA ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | DARLENE R. BIGER | 4636.1900 | 10.6002 | 0.002286 | T4S R3W USM<br>SEC 19: ALL<br>SEC 20: N4/NW1/4,S2NW4/4, SW4/4, W2SE4/4, RES EXC'T OF S43SE1/4, TH 4 64', TH N 12 DEG 05'S 4  PE 4', TH N 46 DEG E 1 34', TH N 13 DEG 15' E 274', TH 20 DEG E 252', TH S 45 DEG 05' 201'190', TH S 33 DEG 07' E 190', TH S 4 DEG 80' E 600', TH S 21 DEG 30' W 201', TH E 220', TH N 1 20', TH W 1 20', TH S ...1,520' TO BEG.<br>SEC 29: N4/NW4/4, W2NW4/4, SE4NW4/4, W2SE4/4, BEG NE4NE4/4, TH S 1,320', TH S 60' TH N 39 DEG 30' W 200 4 65'45' W W4BG, TH S 39 DEG 50' W 34', TH N 45 DEG 06'G 20' E 190', TH N 45 DEG E 1 13', TH N 4 DEG 50' E 213', TH N 49 DEG 15' E 1 26', TH N 64 DEG 20' E 175', TH N 71 DEG 20' E 75', TH N 18 DEG 20' W 63' 20' W 65', TH S 71 DEG 20' W 75', TH N 4 DEG 40 64'GE 66'5' 40' W 214 FT, TH N 1 20 DEG 05' E 126.6 FT, W 64 FT TO BEG.<br>SEC 30: N2<br>SEC 31: LOT 4, NW4SE4/4 | | DUCHESNE | UTAH | | | 487439 | | $510.01 |
| | KENT CLIFTON MEWMOTT AND DARLENE K. MEWMOTT | 4636.1900 | 4.9970 | 0.001078 | T4S R3W U.S.M.<br>SEC 19: ALL<br>SEC 20: N4/NW1/4, S2NW4/4, SW4/4, W2SE4/4, BEG SW CORNER SE4/SE4/4, TH E 643 FT, TH N 12 DEG 05' E 49 4 FT, TH N 46 DEG 00' E 1 34 FT, TH N 13 DEG 15' E 274 FT, TH N 20 DEG 00' E 252 FT, TH S 45 DEG 25' E 160 FT, TH S 33 DEG 10' E 190 FT, TH S 4 DEG 50' E 600 FT, TH S 21 DEG 30' W 200 FT, TH N 1,556 4 FT, TH W 1,320 FT, TH S 1,320 FT TO BEG.<br>SEC 29: N2/NW4/4, W2/NW4/4, SE4/NW4/4, W2/SE4/4, BEG NW CORNER NE4/NE4/4, TH S 1,320 FT, TH N 67 0 FT, TH N 39 DEG 30' W 4 00 FT, TH N 39 DEG 50' W 34 FT, TH N 45 DEG 06' E 20 FT, TH N 45 DEG 00' E 1 13 FT, TH N 4 4 DEG 50' E 213 FT, TH N 49 DEG 15' E 1 26 FT, TH N 64 DEG 20' E 175 FT, TH N 71 DEG 20' E 75 FT, TH N 18 DEG 40' W 63 FT, TH N 45 DEG 40' W 65 FT, TH S 71 DEG 20' W 75 FT, TH N 4 DEG 40' W 214 FT, TH N 1 20 DEG 05' E 126.6 FT, W 64 FT TO BEG<br>SEC 30: N2<br>SEC 31: LOT (SE9), NW4SE4/4 | T4S R3W U.S.M.<br>SEC 29: ALL<br>SEC 25: N/2<br>SEC 30: ALL<br>SEC 35: ALL<br>SEC 36: ALL | DUCHESNE | UTAH | | | 487440 | | $249.85 |
| | JUDY R. JENSEN, CO-TRUSTEE OF THE KENETTA C. BARTON LIVING TRUST AGREEMENT DATED AUGUST 22, 2006 | 158.75 | 1.9598 | 0.032345 | Township 3 South, Range 4 West, USM<br>Section 31: Lot 5 (37.98), SW4SE4/4 | | DUCHESNE | UTAH | | | 489696 | | $97.99 |
| | HAGEN PEARSON, TRUSTEE; HAGEN PEARSON REVOCABLE TRUST DATED MAY 18, 2005 | 160.0000 | 13.3341 | 0.083338 | Township 4 South, Range 4 West, USM<br>Section 31: SW4 | | DUCHESNE | UTAH | | | 490523 | | $666.71 |
| | RONALD LEO BIRD | 1246.5000 | 0.8758 | 0.000703 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM<br>Section 29: All<br>Section 31: Lot 1 (39.85), Lot 2 (39.94), Lot 3 (40.03), Lot 4 (42.87), Lot 5 (40.73), Lot 6 (40.18), Lot 7 (40.43), NE4NW4/4, N2SE1/4 | | DUCHESNE | UTAH | 4416 | 524 | 471391 | | $873.80 |
| | GUYDA R NELSON & NAN TUCKER | 960.0000 | 5.1252 | 0.005339 | Section 14: SE/4, E2SW4, W2NE1/4, SW4NW4<br>Township 4 South, Range 4 West, USM<br>Section 22: S/2<br>Section 23: All | | DUCHESNE | UTAH | | | 490735 | | $256.26 |
| | CARNAHAN FAMILY INVESTMENT CO | 326.5000 | 12.9770 | 0.039746 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 4xx Lots 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4NW4, N2SE1/4 | | DUCHESNE | UTAH | | | 490862 | | $648.85 |
| | CARMAN FAMILY INVESTMENT CO | 280.0000 | 11.1280 | 0.039743 | Township 4 South, Range 4 West<br>Section 36: SE/4, E2SW4, SW4NW4 | | DUCHESNE | UTAH | | | 490863 | | $511,128.00 |
| | RANDON & CINDY BECKSTEAD, TRUSTEES | 160.0000 | 26.6667 | 0.166667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST USM<br>Section 31: N4/4 | | DUCHESNE | UTAH | | | 490522 | | $1,333.34 |
| | ELAINE SHUMWAY | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AAA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4NE4/4, N2SE1/4 | | DUCHESNE | UTAH | | | 490448 | | $45.89 |
| | PEGGY COOPER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AAA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4NE4/4, N2SE1/4 | | DUCHESNE | UTAH | | | 490447 | | $45.89 |
| | DONALD BERT FOWLER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM<br>Section 31: S/2 AAA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE4NE4/4, N2SE1/4 | | DUCHESNE | UTAH | | | 490449 | | $45.89 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CP4 ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARDA HUBER | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM. Section 31: SE/4 AA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (60.41), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490450 | $45.89 |
| | WILLIAM C. SORENSEN | 326.5000 | 0.9178 | 0.002811 | Township 4 South, Range 4 West, USM. Section 31: SE/4 AA Lot 3 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (60.41), NE/4SE/4, N2SE/4 | | DUCHESNE | UTAH | | | 490451 | $45.89 |
| | GREGORY W. BOOSTROD AND CYNTHIA L. BECKSTEAD, TRUSTEES, THE GREGORY AND CYNTHIA BECKSTEAD FAMILY LIVING TRUST DATED NOVEMBER 21, 2008 | 160.0000 | 26.6667 | 0.166667 | Township 4 South, Range 4 West, U.S.M. Section 31: NE/4 | | DUCHESNE | UTAH | | | 490972 | $1,313.34 |
| | CAROL G. HOFFMANN | 323.5600 | 2.2386 | 0.006939 | Township 4 South, Range 4 West, U.S.M. Section 5: Lots 1 (43.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491493 | $311.93 |
| | CHRISTOPHER E. GADDIS AND WENDY R.GADDIS | 323.5600 | 2.2386 | 0.006939 | Township 4 South, Range 4 West, U.S.M. Section 5: Lots 1 (43.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491494 | $311.93 |
| | ANN L. GADDIS | 323.5600 | 2.2386 | 0.006939 | Township 4 South, Range 4 West, U.S.M. Section 5: Lots 1 (43.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 491525 | $311.93 |
| | JENNIFER G. CAMP | 323.5600 | 2.2386 | 0.006939 | Township 4 South, Range 4 West, U.S.M. Section 5: Lots 1 (43.07), 2 (40.95), 3 40.83), 4 (40.71), SW/4NW/4, SE/4NW/4, SE/4NE/4 | | DUCHESNE | UTAH | | | 492124 | $311.93 |
| | KEITH H. CAMPBELL | 158.75 | 0.4939 | 0.003111 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM SECTION 31: LOT 5 (37.98 acres), SW/4SE/4 | | DUCHESNE | UTAH | | | 493067 | $24.70 |
| | DANIEL T. SCHOPPE | 960.0000 | 15.9998 | 0.016667 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, USM SECTION22: SE2 SECTION 23: ALL | | DUCHESNE | UTAH | | | 492261 | $800.00 |
| | AUDREY SHARLEEN VAN LUIK | 696.5000 | 0.8700 | 0.001434 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, U.S.M. SECTION 31: LOTS 1 (40.03), 4 (42.87), 5 (41.97), 6 (41.20), 7 (40.43), NE/4SW/4, N2SE/4 | | DUCHESNE | UTAH | | | 492260 | $870.00 |
| | MELVIND. CLOSE JR., TRUSTEE | 2560.0000 | 5.3102 | 0.002074 | TOWNSHIP 3 SOUTH, RANGE 4 WEST, USM Section 21: S/2 Section 22: S/2 Section 23: All Section 27: All Section 29: ALL | | DUCHESNE | UTAH | | | 491492 | $5,310.20 |
| | MAC PEARSON, TRUSTEE, MAC PEARSON REVOCABLE TRUST DATED MAY 18TH, 2009 | 160.0000 | 13.3335 | 0.083334 | TOWNSHIP 4 SOUTH, RANGE 4 WEST, U.S.M. Section 31: NW/4 | | DUCHESNE | UTAH | | | 491144 | $666.68 |
| | ELAKOFN EGHT LLC | 1291.54 | 0 | 0.000000 | T4S R2E USM SEC 23: LOTS 5 & 12 SEC 25: W/2 SEC 25: LOTS 7, 8, 11, S/2SW/4, NW/4SW/4 SEC 35: LOTS 1, 2, NW/4SE4, NW/4 | | UINTAH | UTAH | 1002 | 347 343 341 349 351 339 335 | 200601138 200601136 200601135 200601139 200601140 200601134 200601132 | $0.00 |
| | LOWELL R. HALL | 200.11 | 0 | 0.000000 | T5S R1E USM SEC. 1: LOT 1 (40.11), S2NE/4, N2SE/4 | | UINTAH | UTAH | 1253 | 387 | 201009369 | $0.00 |
| | GLEN J. HUBER & SHIRLEY HUBER | 76.8 | 0 | 0.000000 | T4S R1E USM SEC 27: LOT 2, SW/4NE/4 | | UINTAH | UTAH | 1253 | 389 | 201009372 | $0.00 |
| | EDWARD J WALKER & DORIS KATHRYN WALKER | 76.8 | 0 | 0.000000 | T4S R1E USM SEC 27: LOT 2, SW/4NE/4 | | UINTAH | UTAH | 1253 | 391 | 201009372 | $0.00 |
| | CALDANO HUBER | 76.8 | 0 | 0.000000 | T4S R1E USM SEC 27: LOT 2 (36.80), SW/4NE/4 | | UINTAH | UTAH | 1355 | 605 | 201200154 | $0.00 |
| | RAY I. HUBER | 76.8 | 0 | 0.000000 | T4S R1E USM SEC 27: LOT 2 (36.80), SW/4NE/4 | | UINTAH | UTAH | 1253 | 393 | 201009372 | $0.00 |

| Lease Number | Original Lessor Name (Successor) | GMA | NMA | WI | Legal Description | Additional Legal Description | County | State | Book | Page | Entry | CFS ALLOCATED VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MICHAEL K HISEY | 67.382 | 0 | 0.000000 | T4S R2E, USM<br>SEC 36: LITTLE SEAM NO. 1 LODE MINING CLAIM - SURVEY NO. 5359<br>LITTLE SEAM NO. 2 LODE MINING CLAIM - SURVEY NO. 6243<br>T4S R2E USM<br>SEC 36 AND<br>T4S R2E USM<br>SEC 1:<br>LITTLE BOY LODE MINING CLAIM - SURVEY NO. 6245<br>LITTLE BOY NO. 2 LODE MINING CLAIM - SURVEY NO. 6249<br>T5S R2E USM<br>SEC 2: GREEN RIVER NO. 1 LODE MINING CLAIM - SURVEY NO. 6242<br>GREEN RIVER NO. 2 LODE MINING CLAIM - SURVEY NO. 6242<br>T5S R2E USM<br>SEC 11: BLACK BUTTE NO. 1 LODE MINING CLAIM - SURVEY NO. 6241<br>T5S R2E USM<br>SEC 2 AND 11: CLIF DWELLER LODE MINING CLAIM - SURVEY NO. 6244<br>T8S R2W USM<br>SEC 16 AND<br>T4S R3E USM<br>SECS. 19 AND 20:<br>LITTLE JACK NO.1 LODE MINING CLAIM - SURVEY NO. 5961<br>LITTLE JACK NO. 2 LODE MINING CLAIM - SURVEY NO. 5961 | | UINTAH | UTAH | 1265 | 601 | | $0.00 |
| | GOODNICK INC | 159.1 | 0 | 0.000000 | T4S R2E USM<br>SEC 13: LOT 7<br>SEC 14: LOT 2<br>SEC 23: NE/4NE/4<br>SEC 24: LOTS 2, 3 | | UINTAH | UTAH | 1239 | 370 | | $0.00 |
| UA UTU-87844 | U.S. DEPARTMENT OF INTERIOR | 600 | 228.75 | 0.381250 | T9S R16E SLM<br>SEC 25: W/2SW/4, SE/4SW/4<br>SEC 26: SW/4NE/4, NW/4, N/2SW/4, SE/4NW/4, S/4 | | DUCHESNE | UTAH | | | | $11,437.50 |

PART II: WELLS

Allocated Well Value Total $46,637,532.56
Allocated Land Value Total from Exhibit B-1 $4,862,467.44
Total $51,500,000.00

4261285.2

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State | CP Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | STATE 06-10 | Oil Well | 5S-3W | 6 | NWSE | 1.00000000 | 0.83083330 | DUCHESNE | UT | $0.00 |
| 43-013-32201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-34 INJ | Water Injection Well | 5S-3W | 29 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52227-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-05 | Oil Well | 5S-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $374,781.17 |
| 43-013-31736-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-04 | Oil Well | 5S-3W | 3 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $113,350.90 |
| 43-013-34289-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-05 | Oil Well | 5S-3W | 3 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $10,358.25 |
| 43-013-31706-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-12 | Oil Well | 5S-3W | 3 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-13 | Oil Well | 5S-3W | 3 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $104,901.01 |
| 43-013-31097-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-14 | Water Injection Well | 5S-3W | 3 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30762-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01 | Water Injection Well | 5S-3W | 4 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31155-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01A | Oil Well | 5S-3W | 4 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $668,648.89 |
| 43-013-31656-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02 | Water Injection Well | 5S-3W | 4 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31687-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02A | Oil Well | 5S-3W | 4 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $490,914.51 |
| 43-013-31617-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-03 | Oil Well | 5S-3W | 4 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $414,743.53 |
| 43-013-31574-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-04 | Oil Well | 5S-3W | 4 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05 | Water Injection Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52620-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05F | Oil Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $169,877.00 |
| 43-013-52619-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05I | Oil Well | 5S-3W | 4 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $498,809.92 |
| 43-013-31526-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06 | Oil Well | 5S-3W | 4 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $192,730.46 |
| 43-013-31690-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06B | Oil Well | 5S-3W | 4 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $3,619.39 |
| 43-013-30879-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-07 | Water Disposal Well | 5S-3W | 4 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31657-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08 | Oil Well | 5S-3W | 4 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $163.67 |
| 43-013-50817-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08A | Oil Well | 5S-3W | 4 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $548,611.30 |
| 43-013-31688-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-09 | Oil Well | 5S-3W | 4 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30878-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-11 | Water Injection Well | 5S-3W | 4 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31470-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-12 | Water Injection Well | 5S-3W | 4 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $675,705.69 |
| 43-013-30848-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-13 | Water Injection Well | 5S-3W | 4 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30818-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-13Q | Oil Well | 5S-3W | 4 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $118,324.51 |
| 43-013-31110-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-14 | Oil Well | 5S-3W | 4 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $69,602.95 |
| 43-013-31729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-15 | Oil Well | 5S-3W | 4 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31213-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-16 | Oil Well | 5S-3W | 4 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $2,290.91 |
| 43-013-31658-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-01 | Oil Well | 5S-3W | 5 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-34290-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-05 | Oil Well | 5S-3W | 5 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $74,075.24 |
| 43-013-31306-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-07 | Water Injection Well | 5S-3W | 5 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31468-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-09 | Oil Well | 5S-3W | 5 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $179,938.69 |
| 43-013-30938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10 | Water Injection Well | 5S-3W | 5 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50816-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10H | Oil Well | 5S-3W | 5 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31454-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-11 | Oil Well | 5S-3W | 5 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30824-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-13 | Oil Well | 5S-3W | 5 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31455-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-14 | Oil Well | 5S-3W | 5 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31461-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-15 | Oil Well | 5S-3W | 5 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $1,144,968.59 |
| 43-013-31527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-16 | Water Injection Well | 5S-3W | 5 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 06-16 | Oil Well | 5S-3W | 6 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |

42612851.2

| Account | Operator | Field | Well Name | Type | Sec-Twp | Sec | Qtr | Int1 | Int2 | County | St | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30825-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-01 | Oil Well | 5S-3W | 7 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-08 | Oil Well | 5S-3W | 7 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31900-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-09 | Water Injection Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31901-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10 | Oil Well | 5S-3W | 7 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $163,601.31 |
| 43-013-50864-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10H | Oil Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $382,257.13 |
| 43-013-31928-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-11 | Water Injection Well | 5S-3W | 7 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31929-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-13 | Oil Well | 5S-3W | 7 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30788-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14 | Water Injection Well | 5S-3W | 7 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50815-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14L | Oil Well | 5S-3W | 7 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $8,895.13 |
| 43-013-31858-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15 | Water Injection Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52211-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15K | Oil Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $83,490.81 |
| 43-013-31463-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-16 | Water Injection Well | 5S-3W | 7 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31568-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-01 | Oil Well | 5S-3W | 8 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $142,737.52 |
| 43-013-31569-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-02 | Oil Well | 5S-3W | 8 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $327,857.78 |
| 43-013-31101-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-03 | Oil Well | 5S-3W | 8 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30759-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-04 | Water Injection Well | 5S-3W | 8 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30826-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-05 | Oil Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31307-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-06 | Water Injection Well | 5S-3W | 8 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31691-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-07 | Oil Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $380,216.32 |
| 43-013-52596-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-08 | Oil Well | 5S-3W | 8 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $101,740.28 |
| 43-013-52597-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-09 | Oil Well | 5S-3W | 8 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $16,168.68 |
| 43-013-52640-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-10 | Oil Well | 5S-3W | 8 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $132,986.80 |
| 43-013-31677-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-11 | Oil Well | 5S-3W | 8 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31436-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-12 | Oil Well | 5S-3W | 8 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52638-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-14 | Oil Well | 5S-3W | 17 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $17,560.20 |
| 43-013-52639-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-15 | Oil Well | 5S-3W | 8 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $82,313.04 |
| 43-013-51210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-16 | Oil Well | 5S-3W | 8 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $131,027.52 |
| 43-013-30789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-01 | Oil Well | 5S-3W | 9 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-02 | Oil Well | 5S-3W | 9 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $236,579.52 |
| 43-013-52921-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-03 | Oil Well | 5S-3W | 9 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31660-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-04 | Oil Well | 5S-3W | 9 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52919-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-06 | Oil Well | 5S-3W | 9 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52521-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-07 | Oil Well | 5S-3W | 9 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $377,171.15 |
| 43-013-51525-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-08 | Oil Well | 5S-3W | 9 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $227,381.81 |
| 43-013-52078-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-10 | Oil Well | 5S-3W | 9 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $463,346.91 |
| 43-013-51199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-13 | Oil Well | 5S-3W | 9 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $452,922.45 |
| 43-013-51208-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-14 | Oil Well | 5S-3W | 9 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $49,996.51 |
| 43-013-31165-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-15 | Water Injection Well | 5S-3W | 9 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52071-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-16 | Oil Well | 5S-3W | 9 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $245,332.36 |
| 43-013-31187-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-03 | Oil Well | 5S-3W | 10 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51875-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-04 | Oil Well | 5S-3W | 10 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $50,222.36 |
| 43-013-30830-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-03 | Oil Well | 5S-3W | 15 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30880-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-04 | Oil Well | 5S-3W | 15 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-05 | Oil Well | 5S-3W | 15 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31892-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-12 | Water Injection Well | 5S-3W | 15 | LOT3 | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31856-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-01 | Oil Well | 5S-3W | 16 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31821-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02 | Water Injection Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32722-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02B | Oil Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32735-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02O | Oil Well | 5S-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |

42612B5.2

| API | Operator | Field | Well Name | Well Type | Loc | Sec | Qtr | | | County | St | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02P | Oil Well | S5-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $258,906.21 |
| 43-013-31855-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03 | Water Injection Well | S5-3W | 16 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32224-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03C | Oil Well | S5-3W | 16 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $267,049.80 |
| 43-013-31789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04 | Water Injection Well | S5-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52630-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04AA | Oil Well | S5-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $129,986.27 |
| 43-013-32480-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04E | Oil Well | S5-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $229,320.33 |
| 43-013-52631-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04QQ | Oil Well | S5-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $9,494.52 |
| 43-013-32160-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-05 | Water Injection Well | S5-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32488-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-05F | Oil Well | S5-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $243,317.90 |
| 43-013-31710-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-06 | Water Injection Well | S5-3W | 16 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31854-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-07 | Water Injection Well | S5-3W | 16 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-08 | Water Injection Well | S5-3W | 16 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09 | Oil Well | S5-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $71,168.83 |
| 43-013-52024-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09H | Oil Well | S5-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52942-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09J | Oil Well | S5-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09K | Oil Well | S5-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-10 | Water Injection Well | S5-3W | 16 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31799-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11 | Oil Well | S5-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32727-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11G | Oil Well | S5-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $526,600.69 |
| 43-013-32546-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11M | Oil Well | S5-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31880-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-12 | Water Injection Well | S5-3W | 16 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31106-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-13 | Water Injection Well | S5-3W | 16 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31791-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14 | Water Injection Well | S5-3W | 16 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32545-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14L | Oil Well | S5-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31822-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-15 | Water Injection Well | S5-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31256-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-16 | Water Injection Well | S5-3W | 16 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-01 | Water Injection Well | S5-3W | 17 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30790-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-02 | Oil Well | S5-3W | 17 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $291,109.92 |
| 43-013-52066-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-03 | Oil Well | S5-3W | 17 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $78,633.23 |
| 43-013-52628-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-04 | Oil Well | S5-3W | 17 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $55,109.41 |
| 43-013-31464-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05 | Oil Well | S5-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31674-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05A | Oil Well | S5-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $131,145.46 |
| 43-013-52072-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-06 | Oil Well | S5-3W | 17 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52074-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-07 | Oil Well | S5-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $110,052.32 |
| 43-013-52027-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-08 | Oil Well | S5-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $537,199.01 |
| 43-013-52626-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-09 | Oil Well | S5-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $84,298.70 |
| 43-013-51204-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-10 | Oil Well | S5-3W | 17 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $459,513.71 |
| 43-013-51522-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-11 | Oil Well | S5-3W | 17 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52626-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12 | Oil Well | S5-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $6,409.32 |
| 43-013-31713-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12F | Oil Well | S5-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $301,488.37 |
| 43-013-52212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12M | Oil Well | S5-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $135,580.16 |
| 43-013-52214-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-13 | Oil Well | S5-3W | 17 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $503,882.85 |
| 43-013-52258-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-14 | Oil Well | S5-3W | 17 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $13,148.88 |
| 43-013-52068-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-15 | Oil Well | S5-3W | 17 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $8,096.92 |
| 43-013-51212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-16 | Oil Well | S5-3W | 17 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $241,559.87 |
| 43-013-30761-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-01 | Water Injection Well | S5-3W | 18 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31099-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02 | Water Injection Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50801-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02B | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $84,916.91 |
| 43-013-50804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02C | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $173,965.73 |

| Account | Operator | Lease | Well | Well Type | STR | Sec | QQ | Interest | Decimal | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02O | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $220,379.53 |
| 43-013-50803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02P | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $335,130.64 |
| 43-013-31528-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-03 | Water Injection Well | S5-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32490-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04E | Oil Well | S5-3W | 18 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $520,081.79 |
| 43-013-52220-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04AN | Oil Well | S5-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $18,782.34 |
| 43-013-52462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04AX | Oil Well | S5-3W | 18 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $115,329.02 |
| 43-013-31534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-05 | Water Injection Well | S5-3W | 18 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31781-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-06 | Water Injection Well | S5-3W | 18 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-07 | Water Injection Well | S5-3W | 18 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30881-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-08 | Water Injection Well | S5-3W | 18 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31180-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09 | Water Injection Well | S5-3W | 18 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32712-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09K | Oil Well | S5-3W | 18 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $116,602.97 |
| 43-013-31595-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10 | Water Injection Well | S5-3W | 18 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50808-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10G | Oil Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $14,037.66 |
| 43-013-50810-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10H | Oil Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $98,774.99 |
| 43-013-31782-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11 | Water Injection Well | S5-3W | 18 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32711-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11L | Oil Well | S5-3W | 18 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $6,587.43 |
| 43-013-31783-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12 | Water Injection Well | S5-3W | 18 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $70,265.85 |
| 43-013-32715-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12F | Oil Well | S5-3W | 18 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $159,347.37 |
| 43-013-32491-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12M | Oil Well | S5-3W | 18 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31784-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-13 | Water Injection Well | S5-3W | 18 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31746-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14 | Oil Well | S5-3W | 18 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $524,936.07 |
| 43-013-32215-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14N | Oil Well | S5-3W | 18 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $456,780.73 |
| 43-013-32216-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14O | Water Injection Well | S5-3W | 18 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31753-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-15 | Water Injection Well | S5-3W | 18 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31747-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16 | Water Injection Well | S5-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16J | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $160,941.96 |
| 43-013-31201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16G | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $248,195.67 |
| 43-013-31964-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01 | Oil Well | S5-3W | 19 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32547-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01B | Oil Well | S5-3W | 19 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $190,626.86 |
| 43-013-31931-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-02 | Water Injection Well | S5-3W | 19 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31792-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03 | Oil Well | S5-3W | 19 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52633-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03C | Oil Well | S5-3W | 19 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52632-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03E | Oil Well | S5-3W | 19 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31883-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-04 | Oil Well | S5-3W | 19 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $175,505.44 |
| 43-013-31793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-05 | Water Injection Well | S5-3W | 19 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-06 | Oil Well | S5-3W | 19 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $311,446.65 |
| 43-013-31965-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-07 | Water Injection Well | S5-3W | 19 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31261-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-08 | Oil Well | S5-3W | 19 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $2,088.64 |
| 43-013-31794-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09 | Oil Well | S5-3W | 19 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52635-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09H | Oil Well | S5-3W | 19 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $235,002.80 |
| 43-013-52636-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09K | Oil Well | S5-3W | 19 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $90,272.81 |
| 43-013-32182-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-10 | Oil Well | S5-3W | 19 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $273,012.62 |
| 43-013-31967-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11 | Water Injection Well | S5-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51523-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11G | Oil Well | S5-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $169,943.43 |
| 43-013-51524-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11L | Oil Well | S5-3W | 19 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $33,434.63 |
| 43-013-31795-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-12 | Oil Well | S5-3W | 19 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $10,330.19 |
| 43-013-31894-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13 | Water Injection Well | S5-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51550-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13M | Oil Well | S5-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $225,562.64 |

42612185.2

| API Number | Operator | Field | Well Name | Well Type | Twp-Rng | Sec | QQ | Factor 1 | Factor 2 | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51553-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13N | Oil Well | 5S-3W | 19 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $88,648.19 |
| 43-013-31966-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-14 | Oil Well | 5S-3W | 19 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $161,718.22 |
| 43-013-31968-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-15 | Water Injection Well | 5S-3W | 19 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-16 | Oil Well | 5S-3W | 19 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $138,094.32 |
| 43-013-51206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-01 | Water Injection Well | 5S-3W | 20 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30764-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02 | Oil Well | 5S-3W | 20 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $24,616.88 |
| 43-013-34302-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02D | Water Injection Well | 5S-3W | 20 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-34050-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-03 | Oil Well | 5S-3W | 20 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $411,539.92 |
| 43-013-55225-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04 | Oil Well | 5S-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $229,275.31 |
| 43-013-55221-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04A | Oil Well | 5S-3W | 20 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31175-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-06 | Oil Well | 5S-3W | 20 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30882-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-07 | Oil Well | 5S-3W | 20 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $14,166.97 |
| 43-013-52223-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-08 | Oil Well | 5S-3W | 20 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $92,754.00 |
| 43-013-51207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-09 | Oil Well | 5S-3W | 20 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $100,996.00 |
| 43-013-52206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-10 | Oil Well | 5S-3W | 20 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $76,211.39 |
| 43-013-34049-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-11 | Oil Well | 5S-3W | 20 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52070-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-12 | Oil Well | 5S-3W | 20 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $187,732.40 |
| 43-013-31981-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13 | Water Injection Well | 5S-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13I | Oil Well | 5S-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13Q | Oil Well | 5S-3W | 20 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $231,501.54 |
| 43-013-31982-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14 | Water Injection Well | 5S-3W | 20 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32531-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14N | Oil Well | 5S-3W | 20 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $181,724.50 |
| 43-013-32238-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14O | Oil Well | 5S-3W | 20 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $135,994.97 |
| 43-013-34051-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-15 | Oil Well | 5S-3W | 20 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52069-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-16 | Oil Well | 5S-3W | 20 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $89,656.32 |
| 43-013-34052-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-01 | Oil Well | 5S-3W | 21 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $703,054.97 |
| 43-013-31749-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02 | Water Injection Well | 5S-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52208-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02B | Oil Well | 5S-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $175,498.99 |
| 43-013-32733-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02C | Oil Well | 5S-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $17,091.83 |
| 43-013-52210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02P | Oil Well | 5S-3W | 21 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $129,946.54 |
| 43-013-31752-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03 | Water Injection Well | 5S-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03N | Oil Well | 5S-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $1,511.92 |
| 43-013-50807-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03O | Oil Well | 5S-3W | 21 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $148,910.27 |
| 43-013-31735-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04 | Water Injection Well | 5S-3W | 21 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32435-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04D | Oil Well | 5S-3W | 21 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $330,910.61 |
| 43-013-31750-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05E | Water Injection Well | 5S-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $59,892.83 |
| 43-013-32493-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05E | Oil Well | 5S-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31731-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06 | Water Injection Well | 5S-3W | 21 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32494-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06F | Oil Well | 5S-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $11,908.00 |
| 43-013-31751-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-07 | Oil Well | 5S-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-34053-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-08 | Oil Well | 5S-3W | 21 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $134,300.57 |
| 43-013-32496-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-08H | Oil Well | 5S-3W | 21 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $199,137.40 |
| 43-013-51153-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-08K | Oil Well | 5S-3W | 21 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $589,723.65 |
| 43-013-31740-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10K | Water Injection Well | 5S-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32492-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11 | Oil Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $298,400.97 |
| 43-013-31741-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11L | Water Injection Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52195-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12 | Oil Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $341,130.48 |
| 43-013-32194-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12J | Oil Well | 5S-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |

4261285.2

| API | Operator | Field | Well | Type | Township | Sec | QQ | Int1 | Int2 | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30883-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-13 | Water Injection Well | 5S-3W | 21 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31742-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14 | Water Injection Well | 5S-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50863-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14M | Oil Well | 5S-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $627,492.59 |
| 43-013-32495-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14N | Oil Well | 5S-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $245,264.78 |
| 43-013-50846-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14Z | Water Injection Well | 5S-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $274,907.56 |
| 43-013-31756-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-15 | Oil Well | 5S-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-45 | Oil Well | 5S-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $160,328.89 |
| 43-013-31689-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-02 | Oil Well | 5S-3W | 28 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $648,639.22 |
| 43-013-31675-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03 | Water Injection Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32496-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03B | Oil Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $133,862.40 |
| 43-013-32434-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03C | Oil Well | 5S-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $331,892.95 |
| 43-013-31692-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04 | Water Injection Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52197-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04A | Oil Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $161,987.07 |
| 43-013-32196-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04Q | Water Injection Well | 5S-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $55,110.09 |
| 43-013-30802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05 | Oil Well | 5S-3W | 28 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31709-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05A | Water Injection Well | 5S-3W | 28 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31594-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06 | Water Injection Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06F | Oil Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $506,516.48 |
| 43-013-51529-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06G | Oil Well | 5S-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $629,072.68 |
| 43-013-34291-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-07 | Oil Well | 5S-3W | 28 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $581,132.77 |
| 43-013-31575-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-11 | Water Injection Well | 5S-3W | 28 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32197-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-12 | Oil Well | 5S-3W | 28 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $178,196.52 |
| 43-013-31576-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-13 | Oil Well | 5S-3W | 28 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $18,789.67 |
| 43-013-50947-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-14 | Oil Well | 5S-3W | 33 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $419,729.99 |
| 43-013-32198-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-01 | Water Injection Well | 5S-3W | 29 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-02 | Oil Well | 5S-3W | 29 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31842-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-03 | Water Injection Well | 5S-3W | 29 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-04 | Water Injection Well | 5S-3W | 29 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31796-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05 | Oil Well | 5S-3W | 29 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32497-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05F | Oil Well | 5S-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $60,995.49 |
| 43-013-30850-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06 | Water Injection Well | 5S-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32555-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06E | Oil Well | 5S-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $192,799.71 |
| 43-013-32354-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06F | Oil Well | 5S-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07 | Water Injection Well | 5S-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07B | Oil Well | 5S-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $54,480.88 |
| 43-013-52203-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07C | Oil Well | 5S-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $617,279.92 |
| 43-013-31693-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08 | Oil Well | 5S-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32580-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08A | Water Injection Well | 5S-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30763-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09 | Water Injection Well | 5S-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32548-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09J | Oil Well | 5S-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31475-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-10 | Water Injection Well | 5S-3W | 29 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31714-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11 | Water Injection Well | 5S-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-34292-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11G | Oil Well | 5S-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-35201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11L | Oil Well | 5S-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $214,343.58 |
| 43-013-52209-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11M | Oil Well | 5S-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $82,788.96 |
| 43-013-31797-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-12 | Water Injection Well | 5S-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13 | Oil Well | 5S-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52625-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13J | Oil Well | 5S-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |

4261285.2

| API | Operator | Field | Well Name | Well Type | Location | Sec | Qtr | Decimal 1 | Decimal 2 | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52624-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13Q | Oil Well | 5S-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31530-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-15 | Water Injection Well | 5S-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30849-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16 | Water Injection Well | 5S-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32556-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16P | Oil Well | 5S-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31297-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01 | Water Injection Well | 5S-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32408-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01A | Oil Well | 5S-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $568,858.79 |
| 43-013-31823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02 | Water Injection Well | 5S-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32499-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02B | Oil Well | 5S-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $209,225.17 |
| 43-013-52205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02D | Oil Well | 5S-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $715,195.08 |
| 43-013-52206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-03 | Oil Well | 5S-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $120,346.39 |
| 43-013-34055-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-04 | Oil Well | 5S-3W | 30 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $473,642.33 |
| 43-013-50935-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05 | Oil Well | 5S-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $104,365.32 |
| 43-013-50936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05E | Oil Well | 5S-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $237,939.91 |
| 43-013-50944-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05F | Oil Well | 5S-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $280,581.54 |
| 43-013-31970-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-06 | Oil Well | 5S-3W | 30 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $161,727.50 |
| 43-013-30852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-06P | Water Injection Well | 5S-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52622-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07G | Oil Well | 5S-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $445,576.01 |
| 43-013-52621-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07H | Oil Well | 5S-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $288,365.20 |
| 43-013-31734-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-08 | Water Injection Well | 5S-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31798-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-09 | Water Injection Well | 5S-3W | 30 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31895-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-10 | Water Injection Well | 5S-3W | 30 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-30541-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-11 | Oil Well | 5S-3W | 30 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-34294-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-12 | Oil Well | 5S-3W | 30 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $6,410.64 |
| 43-013-34046-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-13 | Oil Well | 5S-3W | 30 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $282,403.57 |
| 43-013-31908-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14 | Water Injection Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50809-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14M | Oil Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $211,127.43 |
| 43-013-50805-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14N | Oil Well | 5S-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $206,849.62 |
| 43-013-31896-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-15 | Water Injection Well | 5S-3W | 30 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31897-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16 | Oil Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $383,720.45 |
| 43-013-50811-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16K | Oil Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $9,726.91 |
| 43-013-50812-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16P | Oil Well | 5S-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $137,490.88 |
| 43-013-52598-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-01 | Oil Well | 5S-3W | 31 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31188-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-03 | Oil Well | 5S-3W | 31 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32034-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-04 | Water Injection Well | 5S-3W | 31 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32035-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-05 | Oil Well | 5S-3W | 31 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52629-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-06 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $106,849.17 |
| 43-013-32036-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-07 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32038-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-12 | Oil Well | 5S-3W | 31 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32039-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-13 | Oil Well | 5S-3W | 31 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $85,361.54 |
| 43-013-31577-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-01 | Oil Well | 5S-3W | 32 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52636-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-02 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $476,211.67 |
| 43-013-32633-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-03 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $299,650.50 |
| 43-013-52600-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-04 | Oil Well | 5S-3W | 32 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $86,025.39 |
| 43-013-30853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-08 | Oil Well | 5S-3W | 32 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-52601-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09 | Oil Well | 5S-3W | 32 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $271,066.00 |
| 43-013-52599-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09I | Oil Well | 5S-3W | 32 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-32602-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-14 | Oil Well | 5S-3W | 32 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $192,703.98 |
| 43-013-52623-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-15 | Oil Well | 5S-3W | 32 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT | $340,721.67 |
| 43-013-50950-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-03 | Oil Well | 5S-3W | 33 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT | $213,652.49 |

42612285.2

| Well ID | Operator | Field | Well Name | Type | Sec | QtrQtr | Twp-Rng | Dec 1 | Dec 2 | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-04 | Oil Well | 33 | NWNW | 5S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50946-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-06 | Oil Well | 33 | SENW | 5S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $64,143.68 |
| 43-013-31956-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-08-03 | Water Injection Well | 33 | SENE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31934-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-09-03 | Oil Well | 33 | NESE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $280,330.64 |
| 43-013-31935-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-10-03 | Water Injection Well | 33 | SENW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50944-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11 | Oil Well | 33 | NESW | 5S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $5,022.65 |
| 43-013-31957-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11-D3 | Oil Well | 33 | NESW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31958-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13-D3 | Oil Well | 33 | SWSW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-50820-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13N-D3 | Oil Well | 33 | SWSW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $200,773.39 |
| 43-013-50948-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14 | Oil Well | 33 | SESW | 5S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $201,730.58 |
| 43-013-31936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14-03 | Water Injection Well | 33 | SESW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31937-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-15-03 | Oil Well | 33 | SWSE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-16-03 | Water Injection Well | 33 | SESE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $112,306.16 |
| 43-013-31954-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-04-03 | Oil Well | 34 | NWNW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31955-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-05-03 | Oil Well | 34 | NENW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-12-03 | Oil Well | 34 | NWSW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $6,772.94 |
| 43-013-31940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-13-03 | Oil Well | 34 | SWSW | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $13,478.43 |
| 43-013-50819-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-13I-D3 | Oil Well | 34 | NWNE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-51552-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-02-03 | Oil Well | 34 | SWNE | 4S-3W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $322,120.13 |
| 43-013-52656-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-07-E4 | Oil Well | 1 | SWNE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $298,466.38 |
| 43-013-52657-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-08-E4 | Oil Well | 1 | SWNE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $30,575.65 |
| 43-013-52658-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-09-E4 | Oil Well | 1 | NWSE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $16,645.76 |
| 43-013-55155-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-13-E4 | Oil Well | 1 | SESW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $33,231.12 |
| 43-013-51819-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-14-E4 | Oil Well | 1 | SWSW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $96,304.90 |
| 43-013-53820-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-15-E4 | Oil Well | 1 | SESE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $137,282.12 |
| 43-013-52402-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-16-E4W | Oil Well | 1 | SESE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $0.00 |
| 43-013-31805-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-01-E4 | Oil Well | 12 | NENE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $417,684.98 |
| 43-013-52401-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-02-E4 | Oil Well | 12 | NWNE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $154,457.75 |
| 43-013-52400-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-03-E4 | Oil Well | 12 | NENW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $211,330.07 |
| 43-013-51843-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-04-E4 | Oil Well | 12 | NWSE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $236,480.43 |
| 43-013-51840-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-10-E4 | Oil Well | 12 | NWSE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $91,775.92 |
| 43-013-51541-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-12-E4 | Oil Well | 12 | SESE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $100,486.42 |
| 43-013-31705-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-16-E4W | Oil Well | 12 | SESE | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $345,568.14 |
| 43-013-53191-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-01-E4 | Oil Well | 36 | SENW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $257,667.76 |
| 43-013-55155-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-05-E4 | Oil Well | 36 | SENW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $51,270.30 |
| 43-013-52936-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-06-E4 | Oil Well | 36 | SENW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $55,872.16 |
| 43-013-31815-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-08-E4W | Oil Well | 36 | SWSW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $167,474.25 |
| 43-013-52938-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-12-E4 | Oil Well | 36 | SWSW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $58,283.96 |
| 43-013-51603-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-13-E4 | Oil Well | 36 | SWNW | 5S-4W | 1.00000000 | 0.79750000 | DUCHESNE | UT | $221,959.78 |
| 43-013-51319-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 3 (Friar | Oil Well | 16 | SWNW | 4S-4W | 1.00000000 | 0.84500000 | DUCHESNE | UT | $0.00 |
| 43-013-51522-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 5 | Oil Well | 16 | SWNW | 4S-4W | 1.00000000 | 0.84500000 | DUCHESNE | UT | $174,933.18 |
| 43-013-51523-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 6 | Oil Well | 17 | SWNE | 4S-4W | 1.00000000 | 0.84500000 | DUCHESNE | UT | $0.00 |
| 43-013-51885-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 7 | Oil Well | 17 | SWNW | 4S-4W | 0.97500000 | 0.86632644 | DUCHESNE | UT | $604,778.35 |
| 43-013-32091-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 14-05 D4 | Oil Well | 14 | SWNW | 4S-4W | 1.00000000 | 0.84050375 | DUCHESNE | UT | $0.00 |
| 43-013-34293-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-02D4X | Oil Well | 28 | NWNE | 4S-4W | 1.00000000 | 0.84050375 | DUCHESNE | UT | $30,987.75 |
| 43-013-51636-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-09D4 | Oil Well | 28 | NESE | 4S-4W | 0.99447000 | 0.83524375 | DUCHESNE | UT | $46,990.33 |
| 43-013-15320-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | MELESCO 34-05-D4 | Oil Well | 34 | SWNW | 4S-4W | 1.00000000 | 0.87500000 | DUCHESNE | UT | $0.00 |
| 43-013-52873-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | SMITH 28-01 | Oil Well | 28 | NENE | 4S-4W | 1.00000000 | 0.84050000 | DUCHESNE | UT | $618,685.09 |
| 43-013-51539-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 07-08-D4 | Oil Well | 7 | SENE | 4S-4W | 1.00000000 | 0.85250000 | DUCHESNE | UT | $307,511.32 |
| 43-013-51539-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-02-04 | Oil Well | 8 | NWNE | 4S-4W | 1.00000000 | 0.85250000 | DUCHESNE | UT | $307,511.32 |

| API | Operator | Field | Well Name | Type | Loc | Sec | Qtr | WI | NRI | County | State | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52874-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-04-D4 | Oil Well | 4S-4W | 8 | SWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $264,334.75 |
| 43-013-52876-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-06-D4 | Oil Well | 4S-4W | 8 | SENW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $1,527,412.50 |
| 43-013-31211-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-10D | Oil Well | 4S-4W | 10 | SWSE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-30712-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-15D | Oil Well | 4S-4W | 15 | SWNE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31242-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-3D | Oil Well | 4S-4W | 3 | SESE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31198-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-7D | Oil Well | 4S-4W | 7 | SESE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $270,240.53 |
| 43-013-31259-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-10D | Gas Well | 4S-4W | 10 | SWSW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31200-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-15D | Gas Well | 4S-4W | 15 | NWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31212-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-18D | Oil Well | 4S-4W | 18 | SESE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31199-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-8D | Oil Well | 4S-4W | 8 | NWSE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31217-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 3-10D | Water Disposal Well | 4S-4W | 10 | SESW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31226-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-10D | Oil Well | 4S-4W | 10 | NESE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-30838-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-18D | Oil Well | 4S-4W | 18 | NWNW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31204-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 5-16D | Oil Well | 4S-4W | 16 | NENW | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31221-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 7-16D | Oil Well | 4S-4W | 16 | SENE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-013-31220-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 8-16D | Oil Well | 4S-4W | 16 | NESE | 1.00000000 | 0.85250000 | DUCHESNE | UT | $0.00 |
| 43-047-33017-00-00 | PETROGLYPH OPERATING CO | NATURAL BUTTES | UTE TRIBAL 29-13 D3E | Gas Well | 4S-3E | 29 | SWSW | 1.00000000 | 0.80000000 | UINTAH | UT | $0.00 |
| 43-013-51653-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MERKLEY 1-32C4 | Oil Well | 3S-4W | 32 | NENE | 0.03231691 | 0.02661019 | DUCHESNE | UT | $61,040.73 |
| 43-013-52774-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-32C4 | Oil Well | 3S-4W | 32 | SESE | 0.03231691 | 0.02661019 | DUCHESNE | UT | $0.00 |
| 43-013-53074-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-31C4 | Oil Well | 3S-4W | 31 | NENW | 0.05809106 | 0.05089106 | DUCHESNE | UT | $0.00 |
| 43-013-53252-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | POULSON 4-31C4 | Oil Well | 3S-4W | 31 | NWSW | 0.05809106 | 0.05085604 | DUCHESNE | UT | $0.00 |
| 43-013-52655-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-33C4 | Oil Well | 3S-4W | 33 | SESE | 0.23449744 | 0.19148212 | DUCHESNE | UT | $0.00 |
| 43-013-53289-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | THOMAS 1-33C4 | Oil Well | 3S-4W | 33 | NENW | 0.23449744 | 0.19148212 | DUCHESNE | UT | $0.00 |
| 43-013-52877-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-27C4 | Oil Well | 3S-4W | 27 | NWNW | 0.18750000 | 0.16406300 | DUCHESNE | UT | $169,245.11 |
| 43-013-52991-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | KRATZER 1-27C4 | Oil Well | 3S-4W | 27 | NENE | 0.18750000 | 0.16406300 | DUCHESNE | UT | $254,936.96 |
| 43-013-50181-00-00 | NEWFIELD PRODUCTION CO | DUCHESNE | UTE TRIBAL 11-2-3-3 | Oil Well | 4S-4W | 2 | NESW | 0.02729419 | 0.02274516 | DUCHESNE | UT | $0.00 |

NOTE 2: Any ORRIs held by III Exploration II LP in the non-operated wells below are also reflected on Exhibit B-1 Leases.

| API | Operator | Well Name | Type |
|---|---|---|---|
| 43-047-54331-00-00 | FINLEY RESOURCES INCORPORATED | BARF 25-3A-4-2 | Oil Well |
| 43-047-54334-00-00 | FINLEY RESOURCES INCORPORATED | BARF 25-6A-4-2 | Oil Well |
| 43-047-54180-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 10-22-4-2 | Oil Well |
| 43-047-54188-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 12-15-4-2 | Oil Well |
| 43-047-52451-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 1-22-4-2E | Oil Well |
| 43-047-54260-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 1-27-4-2E | Oil Well |
| 43-047-52452-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 14-15-4-2 | Oil Well |
| 43-047-54184-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 15-22-4-2 | Oil Well |
| 43-047-52442-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 15-4-2E 11 | Oil Well |
| 43-047-52424-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 15-4-2E 13 | Oil Well |
| 43-047-52425-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 15-4-2E 15 | Oil Well |
| 43-047-52426-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 16-15-4-2 | Oil Well |
| 43-047-54243-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 16-4-2E 2 | Oil Well |
| 43-047-52416-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 16-4-2E 5 | Oil Well |
| 43-047-52418-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 16-4-2E 7 | Oil Well |
| 43-047-52446-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 2-16-4-2E | Oil Well |
| 43-047-54196-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 2-22-4-2E | Oil Well |
| 43-047-52413-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 3-16-4-2E | Oil Well |
| 43-047-54195-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 3-22-4-2E | Oil Well |
| 43-047-52448-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 4-16-4-2E | Oil Well |

4261285.2

| API | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-047-52412-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 4-2E 1-16 | Oil Well |
| 43-047-52449-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 6-16-4-2E | Oil Well |
| 43-047-52192-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 6-22-4-2E | Oil Well |
| 43-047-54182-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 7-22-4-2E | Oil Well |
| 43-047-54258-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 7-27-4-2E | Oil Well |
| 43-047-52450-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 8-16-4-2E | Oil Well |
| 43-047-54102-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 8-22-4-2E | Oil Well |
| 43-047-54702-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 8-27-4-2E | Oil Well |
| 43-047-53018-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 9-15-4-2E | Oil Well |
| 43-047-54181-00-00 | CRESCENT POINT ENERGY US CORP | DEEP CREEK 9-22-4-2E | Oil Well |

NOTE 1: III Exploration II LP also holds a small working interest in all Greater Monument Butte Unit wells shown below.

| API | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-047-31415-00-00 | NEWFIELD PRODUCTION COMPANY | WILDROSE FEDERAL 31-1 | Oil Well |
| 43-047-50490-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-31-8-19 | Oil Well |
| 43-047-51907-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 13-31-8-19 | Oil Well |
| 43-047-51909-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 14-31-8-19 | Oil Well |
| 43-047-31116-00-00 | NEWFIELD PRODUCTION COMPANY | NGC ST 33-32 | Water Injection Well |
| 43-047-31208-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-35D | Water Injection Well |
| 43-047-31345-00-00 | NEWFIELD PRODUCTION COMPANY | GULF STATE 36-13 | Oil Well |
| 43-047-31346-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-34 | Water Injection Well |
| 43-047-31347-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-34 | Water Injection Well |
| 43-047-31350-00-00 | NEWFIELD PRODUCTION COMPANY | GULF STATE 36-11 | Oil Well |
| 43-047-31410-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 43-34-D | Water Injection Well |
| 43-047-31423-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-35-D | Oil Well |
| 43-047-31454-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-35 | Oil Well |
| 43-047-31455-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-35 | Water Injection Well |
| 43-047-31456-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-35 | Oil Well |
| 43-047-31458-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 42-34D | Oil Well |
| 43-047-31464-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 10-29 | Oil Well |
| 43-047-31497-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-34 | Oil Well |
| 43-047-31529-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 33-34-D | Water Injection Well |
| 43-047-31550-00-00 | NEWFIELD PRODUCTION COMPANY | W PARIETTE FED 6-29 | Oil Well |
| 43-047-31637-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 24-34D | Oil Well |
| 43-047-31838-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-33DR-8-18 (REENTR | Oil Well |
| 43-047-31864-00-00 | NEWFIELD PRODUCTION COMPANY | GULF STATE 36-12 | Oil Well |
| 43-047-31892-00-00 | NEWFIELD PRODUCTION COMPANY | GULF STATE 36-22 | Oil Well |
| 43-047-32077-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-34 | Oil Well |
| 43-047-32079-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 44-29 | Oil Well |
| 43-047-32080-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL #23-26 | Oil Well |
| 43-047-32500-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 31-32 | Water Injection Well |
| 43-047-32580-00-00 | NEWFIELD PRODUCTION COMPANY | UTD STATE 36-K | Oil Well |
| 43-047-32581-00-00 | NEWFIELD PRODUCTION COMPANY | UTD STATE 36-M | Oil Well |
| 43-047-32685-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 5-32 | Water Injection Well |
| 43-047-32700-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 24-26 | Oil Well |
| 43-047-32701-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 43-29 | Water Injection Well |
| 43-047-32702-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 42-35 | Oil Well |
| 43-047-32720-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-26 | Oil Well |
| 43-047-32721-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 43-35 | Oil Well |

| | | | |
|---|---|---|---|
| 43-047-32731-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-26 | Oil Well |
| 43-047-32732-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 43-27 | Oil Well |
| 43-047-32733-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-28 | Water Injection Well |
| 43-047-32740-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 1-32R-8-18 | Water Injection Well |
| 43-047-32741-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 3-32 | Water Injection Well |
| 43-047-32742-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 34-29 | Water Injection Well |
| 43-047-32743-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-28 | Water Injection Well |
| 43-047-32827-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 4-32 | Oil Well |
| 43-047-32828-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 6-32 | Dry Hole |
| 43-047-32847-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 34-26 | Oil Well |
| 43-047-32848-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 32-29 | Oil Well |
| 43-047-32909-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE ST 7-32 | Oil Well |
| 43-047-34287-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 14-31-8-18 | Water Injection Well |
| 43-047-34458-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 7-32-8-18 | Water Injection Well |
| 43-047-34459-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 8-32-8-18 | Oil Well |
| 43-047-34460-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 9-32-8-18 | Water Injection Well |
| 43-047-34461-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 11-32-8-18 | Water Injection Well |
| 43-047-34462-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 12-32-8-18 | Oil Well |
| 43-047-34463-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 13-32-8-18 | Water Injection Well |
| 43-047-34464-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 14-32-8-18 | Oil Well |
| 43-047-34465-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 15-32-8-18 | Water Injection Well |
| 43-047-34466-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE 16-32-8-18 | Dry Hole |
| 43-047-34494-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-31-8-18 | Water Injection Well |
| 43-047-34495-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-31-8-18 | Oil Well |
| 43-047-34496-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-31-8-18 | Water Injection Well |
| 43-047-34497-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-31-8-18 | Water Injection Well |
| 43-047-34498-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-31-8-18 | Water Injection Well |
| 43-047-34499-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-31-8-18 | Water Injection Well |
| 43-047-34500-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-31-8-18 | Water Injection Well |
| 43-047-34501-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-31-8-18 | Water Injection Well |
| 43-047-34502-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-31-8-18 | Water Injection Well |
| 43-047-34503-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-31-8-18 | Water Injection Well |
| 43-047-34504-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-31-8-18 | Water Injection Well |
| 43-047-34930-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-31-8-18 | Water Injection Well |
| 43-047-34931-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-31-8-18 | Water Injection Well |
| 43-047-35831-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-31-8-18 | Water Injection Well |
| 43-047-35972-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-33-8-18 | Water Injection Well |
| 43-047-35973-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-33-8-18 | Water Injection Well |
| 43-047-35974-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-33-8-18 | Water Injection Well |
| 43-047-35975-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-33-8-18 | Water Injection Well |
| 43-047-35976-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-33-8-18 | Water Injection Well |
| 43-047-35977-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-33-8-18 | Oil Well |
| 43-047-35978-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-33-8-18 | Water Injection Well |
| 43-047-35979-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-33-8-18 | Water Injection Well |
| 43-047-36016-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 13A-33-8-18 | Oil Well |
| 43-047-36024-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-33-8-18 | Oil Well |
| 43-047-36025-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-33-8-18 | Oil Well |
| 43-047-36026-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-33-8-18 | Water Injection Well |
| 43-047-36036-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-33-8-18 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-047-36037-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-33-8-18 | Oil Well |
| 43-047-36185-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-19-8-18 | Water Injection Well |
| 43-047-36186-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-19-8-18 | Water Injection Well |
| 43-047-36187-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-19-8-18 | Oil Well |
| 43-047-36188-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-19-8-18 | Water Injection Well |
| 43-047-36189-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-19-8-18 | Water Injection Well |
| 43-047-36190-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-19-8-18 | Oil Well |
| 43-047-36191-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-19-8-18 | Water Injection Well |
| 43-047-36192-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-19-8-18 | Water Injection Well |
| 43-047-36193-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-19-8-18 | Water Injection Well |
| 43-047-36194-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-19-8-18 | Dry Hole |
| 43-047-36222-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-30-8-18 | Water Injection Well |
| 43-047-36223-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-30-8-18 | Oil Well |
| 43-047-36224-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-30-8-18 | Water Injection Well |
| 43-047-36225-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-30-8-18 | Oil Well |
| 43-047-36226-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-30-8-18 | Oil Well |
| 43-047-36227-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-30-8-18 | Oil Well |
| 43-047-36228-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-30-8-18 | Water Injection Well |
| 43-047-36229-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-30-8-18 | Oil Well |
| 43-047-36230-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-30-8-18 | Oil Well |
| 43-047-36231-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-30-8-18 | Water Injection Well |
| 43-047-36232-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-30-8-18 | Oil Well |
| 43-047-36243-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-30-8-18 | Oil Well |
| 43-047-36244-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-30-8-18 | Oil Well |
| 43-047-36245-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-30-8-18 | Water Injection Well |
| 43-047-36246-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-30-8-18 | Water Injection Well |
| 43-047-36281-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-20-8-18 | Oil Well |
| 43-047-36282-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-20-8-18 | Water Injection Well |
| 43-047-36283-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-20-8-18 | Oil Well |
| 43-047-36284-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-20-8-18 | Water Injection Well |
| 43-047-36285-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-20-8-18 | Oil Well |
| 43-047-36286-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-20-8-18 | Water Injection Well |
| 43-047-36287-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-20-8-18 | Water Injection Well |
| 43-047-36658-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-29-8-18 | Water Injection Well |
| 43-047-36659-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-29-8-18 | Water Injection Well |
| 43-047-36660-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-29-8-18 | Oil Well |
| 43-047-36661-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-29-8-18 | Oil Well |
| 43-047-36662-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-29-8-18 | Oil Well |
| 43-047-36663-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-29-8-18 | Oil Well |
| 43-047-36664-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-29-8-18 | Oil Well |
| 43-047-36665-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-29-8-18 | Water Injection Well |
| 43-047-36711-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-28-8-18 | Oil Well |
| 43-047-36712-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-28-8-18 | Dry Hole |
| 43-047-36713-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14A-28-8-18 | Water Injection Well |
| 43-047-36714-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-28-8-18 | Water Injection Well |
| 43-047-36716-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-27-8-18 | Oil Well |
| 43-047-36717-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-29-8-18 | Oil Well |
| 43-047-37388-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 16-31-8-18 | Dry Hole |
| 43-047-39770-00-00 | NEWFIELD PRODUCTION COMPANY | ST 6-32-8-18 | Gas Well |

| API | Operator | Well Name | Type |
|---|---|---|---|
| 43-047-39771-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 7-36-8-18 | Gas Well |
| 43-047-39943-00-00 | NEWFIELD PRODUCTION COMPANY | VAN ZANT 43-33-8-18 | Gas Well |
| 43-047-40079-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 16A-31-8-18(RIC | Water Injection Well |
| 43-047-40082-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-32T-8-18 | Gas Well |
| 43-047-40163-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED R-34-8-18 | Oil Well |
| 43-047-40165-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-28-8-18 | Oil Well |
| 43-047-40166-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-28-8-18 | Water Injection Well |
| 43-047-40167-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-28-8-18 | Water Injection Well |
| 43-047-40168-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-28-8-18 | Oil Well |
| 43-047-40244-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED K-34-8-18 | Oil Well |
| 43-047-40245-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED T-34-8-18 | Oil Well |
| 43-047-40246-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED S-34-8-18 | Oil Well |
| 43-047-40383-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-28-8-18 | Oil Well |
| 43-047-40384-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-21-8-18 | Oil Well |
| 43-047-40414-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED F-33-8-18 | Oil Well |
| 43-047-40594-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-20-8-18 | Oil Well |
| 43-047-51877-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-32-8-18 | Oil Well |
| 43-047-51878-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-32-8-18 | Oil Well |
| 43-047-51879-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-32-8-18 | Oil Well |
| 43-047-51880-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-32-8-18 | Oil Well |
| 43-047-51881-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-32-8-18 | Oil Well |
| 43-047-51882-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-32-8-18 | Oil Well |
| 43-047-51883-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-32-8-18 | Oil Well |
| 43-047-51884-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-32-8-18 | Oil Well |
| 43-047-51906-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 7-30-8-18 | Oil Well |
| 43-047-51908-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 4-27-8-18 | Oil Well |
| 43-047-51910-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 6-28-8-18 | Oil Well |
| 43-047-52396-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-32-8-18H | Oil Well |
| 43-047-52401-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-32-8-18H | Oil Well |
| 43-047-52433-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-36-8-18H | Oil Well |
| 43-047-52434-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-36-8-18H | Oil Well |
| 43-047-52594-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-32-8-18 | Oil Well |
| 43-047-52595-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-32-8-18 | Oil Well |
| 43-047-52596-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-32-8-18 | Oil Well |
| 43-047-52598-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-31-8-18 | Oil Well |
| 43-047-52599-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-31-8-18 | Oil Well |
| 43-047-53155-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-31-8-18 | Oil Well |
| 43-047-53291-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-25-8-17 | Oil Well |
| 43-047-53292-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-19-8-18 | Oil Well |
| 43-047-53293-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-19-8-18 | Oil Well |
| 43-047-53294-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-19-8-18 | Oil Well |
| 43-047-53895-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-31-8-18 | Oil Well |
| 43-047-53896-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-25-8-17 | Oil Well |
| 43-047-53905-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-34-8-18 | Oil Well |
| 43-047-54060-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-31-8-18 | Oil Well |
| 43-047-54061-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-6-9-18 | Oil Well |
| 43-047-54062-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-6-9-18 | Oil Well |
| 43-047-54189-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-31-8-18 | Oil Well |
| 43-047-54228-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-6-9-18 | Oil Well |

| | | | |
|---|---|---|---|
| 43-047-54235-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-29-8-18 | Oil Well |
| 43-047-54236-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-30-8-18 | Oil Well |
| 43-047-54237-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-30-8-18 | Oil Well |
| 43-047-54238-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-34-8-18 | Oil Well |
| 43-047-54239-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-32-8-18 | Oil Well |
| 43-047-54240-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-28-8-18 | Oil Well |
| 43-047-54241-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-33-8-18 | Oil Well |
| 43-047-54242-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-33-8-18 | Oil Well |
| 43-047-54305-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-25-8-17 | Oil Well |
| 43-047-54306-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-30-8-18 | Oil Well |
| 43-047-54623-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-31-8-18 | Oil Well |
| 43-047-54624-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-31-8-18 | Oil Well |
| 43-047-54868-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-29-8-18 | Oil Well |
| 43-047-54869-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-29-8-18 | Oil Well |
| 43-047-54870-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-28-8-18 | Oil Well |
| 43-047-54871-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-28-8-18 | Oil Well |
| 43-047-54872-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-29-8-18 | Oil Well |
| 43-047-54891-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-30-8-18 | Oil Well |
| 43-047-54892-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 7-30-8-18 | Oil Well |
| 43-047-55022-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-28-8-18 | Oil Well |
| 43-047-55023-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-21-8-18 | Oil Well |
| 43-013-20082-00-00 | NEWFIELD PRODUCTION COMPANY | GOVERNMENT 31-2 | Water Injection Well |
| 43-013-30435-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 7-29R-8-17 | Dry Hole |
| 43-013-30599-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-32 | Water Injection Well |
| 43-013-30604-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST 2-32 | Water Injection Well |
| 43-013-30658-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 7-32 | Water Injection Well |
| 43-013-30665-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 13-21 | Water Injection Well |
| 43-013-30667-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 15-20 | Water Injection Well |
| 43-013-30685-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 11-32 | Water Injection Well |
| 43-013-30690-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 9-20 | Water Injection Well |
| 43-013-30691-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1A-32 | Water Injection Well |
| 43-013-30713-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 9-32 | Water Injection Well |
| 43-013-30714-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-32 | Water Injection Well |
| 43-013-30748-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 6-32 | Water Injection Well |
| 43-013-30750-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 7-20 | Water Injection Well |
| 43-013-30752-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 11-21 | Water Injection Well |
| 43-013-30787-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST 12-32 | Water Injection Well |
| 43-013-30800-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-32 | Water Injection Well |
| 43-013-30822-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 5-21 | Water Injection Well |
| 43-013-31403-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE 13-32 | Water Injection Well |
| 43-013-31440-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 12-21 | Water Injection Well |
| 43-013-31441-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 14-21 | Water Injection Well |
| 43-013-31476-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 12-22Y | Water Injection Well |
| 43-013-31480-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE STATE 14-32 | Water Injection Well |
| 43-013-31485-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE STATE 10-32 | Water Injection Well |
| 43-013-31498-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE STATE 8-32 | Water Injection Well |
| 43-013-31523-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST 14I-32 | Water Injection Well |
| 43-013-31532-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 10-21 | Water Injection Well |
| 43-013-31538-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 22-22-8-17Y | Water Injection Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-31539-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 11-22-8-17Y | Water Injection Well |
| 43-013-31542-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 9-21 | Water Injection Well |
| 43-013-31543-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 12-30 | Water Injection Well |
| 43-013-31557-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY 8-21 | Water Injection Well |
| 43-013-31583-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 13-22-8-17Y | Water Injection Well |
| 43-013-31584-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST 15-32I | Water Injection Well |
| 43-013-31586-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-22-8-17 | Water Injection Well |
| 43-013-31587-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-22-8-17 | Oil Well |
| 43-013-31588-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 33-22-8-17 | Water Injection Well |
| 43-013-31606-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 4-31 | Water Injection Well |
| 43-013-31607-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 5-31 | Water Injection Well |
| 43-013-31615-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 8-31 | Oil Well |
| 43-013-31616-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 9-31 | Water Injection Well |
| 43-013-31620-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 5-30 | Water Injection Well |
| 43-013-31621-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 4-30 | Water Injection Well |
| 43-013-31622-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 15-21 | Water Injection Well |
| 43-013-31623-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 3-28 | Water Injection Well |
| 43-013-31625-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 13-19-8-17 | Water Injection Well |
| 43-013-31626-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 6-20 | Oil Well |
| 43-013-31627-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 16-21 | Water Injection Well |
| 43-013-31637-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 13-30 | Water Injection Well |
| 43-013-31640-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY 7-21 | Water Injection Well |
| 43-013-31641-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 4-28 | Water Injection Well |
| 43-013-31642-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 2-28 | Water Injection Well |
| 43-013-31654-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 1-31 | Water Injection Well |
| 43-013-31664-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 4-33 | Water Injection Well |
| 43-013-31665-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 5-33 | Water Injection Well |
| 43-013-31684-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 7-31 | Water Injection Well |
| 43-013-31686-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 6-31 | Water Injection Well |
| 43-013-31697-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 5-28 (I) | Water Injection Well |
| 43-013-31702-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 23-22-8-17Y | Water Injection Well |
| 43-013-31708-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 16-30 | Water Injection Well |
| 43-013-31711-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 14-30 | Water Injection Well |
| 43-013-31712-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS 6-30-8-17 | Water Injection Well |
| 43-013-31732-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 11-30 | Water Injection Well |
| 43-013-31733-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 3-31 | Water Injection Well |
| 43-013-31743-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 1-29 | Water Injection Well |
| 43-013-31755-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 3-30 | Water Injection Well |
| 43-013-31757-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 12-33 | Water Injection Well |
| 43-013-31758-00-00 | NEWFIELD PRODUCTION COMPANY | HARBOUR TOWN FED 31-30 | Water Injection Well |
| 43-013-31771-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 13-28 | Water Injection Well |
| 43-013-31807-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 7-30 | Water Injection Well |
| 43-013-31808-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 10-30 | Water Injection Well |
| 43-013-31813-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW 9-22 | Dry Hole |
| 43-013-31814-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 6-33 | Water Injection Well |
| 43-013-31826-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW 8-22 | Water Injection Well |
| 43-013-31827-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 1-22-8-17 | Oil Well |
| 43-013-31841-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 13-33 | Dry Hole |
| 43-013-31860-00-00 | NEWFIELD PRODUCTION COMPANY | TAR SANDS FED 7-33 | Water Injection Well |

| API | Well Name | Well Type | Company |
|---|---|---|---|
| 43-013-33861-00-00 | TAR SANDS FED 11-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33863-00-00 | TAR SANDS FED 1-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33866-00-00 | TAR SANDS FED 2-31 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33867-00-00 | TAR SANDS FED 2-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33870-00-00 | TAR SANDS FED 8-30 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33871-00-00 | TAR SANDS FED 16-29 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33873-00-00 | TAR SANDS FED 9-30 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33874-00-00 | TAR SANDS FED 15-30 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33884-00-00 | TAR SANDS FED 10-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33889-00-00 | BOUNDARY 6-21 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33890-00-00 | TAR SANDS FED 15-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-33898-00-00 | TAR SANDS FED 1-30 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31914-00-00 | HARBOURTOWN FED 21-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31915-00-00 | HARBOURTOWN FED 42-33 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31916-00-00 | HARBOURTOWN FED 23-34 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31917-00-00 | HARBOURTOWN FED 44-34 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31921-00-00 | TAR SANDS FED 6-28 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31922-00-00 | TAR SANDS FED 8-29 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31924-00-00 | TAR SANDS FED 12-29 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31925-00-00 | TAR SANDS FED 13-29 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31942-00-00 | SAND WASH 9-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-31943-00-00 | SAND WASH 12-28-8-17 | Dry Hole | NEWFIELD PRODUCTION COMPANY |
| 43-013-31993-00-00 | BOUNDARY FED 8-20-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32058-00-00 | TAR SANDS FED 15-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32059-00-00 | TAR SANDS FED 14-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32060-00-00 | TAR SANDS FED 6-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32061-00-00 | TAR SANDS FED 5-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32062-00-00 | TAR SANDS FED 4-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32063-00-00 | TAR SANDS FED 3-29-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32064-00-00 | TAR SANDS FED 2-29-8-17 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32065-00-00 | TAR SANDS FED 14-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32066-00-00 | TAR SANDS FED 10-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32067-00-00 | TAR SANDS FED 9-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32068-00-00 | TAR SANDS FED 8-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32069-00-00 | TAR SANDS FED 7-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32109-00-00 | TAR SANDS FED 15-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32111-00-00 | TAR SANDS FED 16-28-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32134-00-00 | GREATER BOUNDARY 11-28-8-1' | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32224-00-00 | GBU 3-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32225-00-00 | GBU 5-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32226-00-00 | GBU 12-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32228-00-00 | GBU 1-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32229-00-00 | GBU 2-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32230-00-00 | GBU 4-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32231-00-00 | GBU 6-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32232-00-00 | GBU 7-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32233-00-00 | GBU 8-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32234-00-00 | GBU 9-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-32235-00-00 | GBU 10-27-8-17 | Water Injection Well | NEWFIELD PRODUCTION COMPANY |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-32238-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 13A-22-8-17 | Water Injection Well |
| 43-013-32239-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 14-22-8-17 | Water Injection Well |
| 43-013-32240-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 15-22-8-17 | Water Injection Well |
| 43-013-32241-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 16-22-8-17 | Water Injection Well |
| 43-013-32243-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 11-27-8-17 | Water Injection Well |
| 43-013-32244-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 13-27-8-17 | Water Injection Well |
| 43-013-32245-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 14-27-8-17 | Water Injection Well |
| 43-013-32246-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 15-27-8-17 | Water Injection Well |
| 43-013-32247-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 16-27-8-17 | Water Injection Well |
| 43-013-32252-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 1-34-8-17 | Water Injection Well |
| 43-013-32253-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 2-34-8-17 | Water Injection Well |
| 43-013-32254-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 4-34-8-17 | Water Injection Well |
| 43-013-32255-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 5-34-8-17 | Water Injection Well |
| 43-013-32256-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 6-34-8-17 | Water Injection Well |
| 43-013-32257-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 7-34-8-17 | Water Injection Well |
| 43-013-32277-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 8-34-8-17 | Water Injection Well |
| 43-013-32289-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 4-26-8-17 | Water Injection Well |
| 43-013-32290-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 5-26-8-17 | Water Injection Well |
| 43-013-32292-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 3-34-8-17 | Water Injection Well |
| 43-013-32306-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 12-26-8-17 | Water Injection Well |
| 43-013-32307-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 13-26-8-17 | Oil Well |
| 43-013-32318-00-00 | NEWFIELD PRODUCTION COMPANY | GB 1-28-8-17 | Water Injection Well |
| 43-013-32331-00-00 | NEWFIELD PRODUCTION COMPANY | GB 9-34-8-17 | Water Injection Well |
| 43-013-32332-00-00 | NEWFIELD PRODUCTION COMPANY | GB 10-34-8-17 | Water Injection Well |
| 43-013-32340-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-23-8-17 | Water Injection Well |
| 43-013-32341-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 12-23-8-17 | Water Injection Well |
| 43-013-32342-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 4-23-8-17 | Water Injection Well |
| 43-013-32343-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 5-23-8-17 | Water Injection Well |
| 43-013-32370-00-00 | NEWFIELD PRODUCTION COMPANY | FENCE LINE FED 3-19-8-17 | Water Injection Well |
| 43-013-32371-00-00 | NEWFIELD PRODUCTION COMPANY | FENCE LINE FED 4-19-8-17 | Water Injection Well |
| 43-013-32372-00-00 | NEWFIELD PRODUCTION COMPANY | FENCE LINE FED 5-19-8-17 | Water Injection Well |
| 43-013-32373-00-00 | NEWFIELD PRODUCTION COMPANY | FENCE LINE FED 6-19-8-17 | Oil Well |
| 43-013-32374-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 11-19-8-17 | Water Injection Well |
| 43-013-32375-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 12-19-8-17 | Water Injection Well |
| 43-013-32376-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 14-19-8-17 | Water Injection Well |
| 43-013-32443-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 14-31-8-17 | Water Injection Well |
| 43-013-32444-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 11-31-8-17 | Water Injection Well |
| 43-013-32445-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 13-31-8-17 | Water Injection Well |
| 43-013-32446-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 12-31-8-17 | Water Injection Well |
| 43-013-32448-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 15-31-8-17 | Water Injection Well |
| 43-013-32449-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED 10-31T-8-17 | Water Injection Well |
| 43-013-32515-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 9-33-8-17 | Water Injection Well |
| 43-013-32518-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 11-29-8-17 | Water Injection Well |
| 43-013-32520-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 10-29-8-17 | Oil Well |
| 43-013-32628-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDRY FED 15-34-8 | Water Injection Well |
| 43-013-32629-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 14-34-8-17 | Water Injection Well |
| 43-013-32630-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 13-34-8-17 | Water Injection Well |
| 43-013-32631-00-00 | NEWFIELD PRODUCTION COMPANY | BOUNDARY FED 12-34-8-17 | Water Injection Well |
| 43-013-32632-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 16-33-8-17 | Water Injection Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-32633-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 14-33-8-17 | Water Injection Well |
| 43-013-32706-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-35-8-17 | Oil Well |
| 43-013-32707-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-35-8-17 | Water Injection Well |
| 43-013-32708-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-35-8-17 | Water Injection Well |
| 43-013-32709-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-35-8-17 | Water Injection Well |
| 43-013-32734-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 13-20-8-17 | Water Injection Well |
| 43-013-32784-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 11-20-8-17 | Dry Hole |
| 43-013-32785-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 14-20-8-17 | Water Injection Well |
| 43-013-32924-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK FED 1-22-8-17 | Water Injection Well |
| 43-013-33009-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST G-32-8-17 | Oil Well |
| 43-013-33010-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST H-32-8-17 | Oil Well |
| 43-013-33011-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST M-32-8-17 | Oil Well |
| 43-013-33012-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST N-32-8-17 | Oil Well |
| 43-013-33013-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST Q-32-8-17 | Oil Well |
| 43-013-33135-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 16-20-8-17 | Oil Well |
| 43-013-33597-00-00 | NEWFIELD PRODUCTION COMPANY | ROBERTS 2-21-8-17 | Water Injection Well |
| 43-013-33598-00-00 | NEWFIELD PRODUCTION COMPANY | ROBERTS 1-21-8-17 | Water Injection Well |
| 43-013-33599-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 9-19-8-17 | Oil Well |
| 43-013-33600-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 12-20-8-17 | Oil Well |
| 43-013-33601-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 3-21-8-17 | Oil Well |
| 43-013-33602-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 4-21-8-17 | Water Injection Well |
| 43-013-33731-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 16-19-8-17 | Water Injection Well |
| 43-013-33732-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 15-19-8-17 | Water Injection Well |
| 43-013-33733-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 10-19-8-17 | Oil Well |
| 43-013-33734-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 8-19-8-17 | Oil Well |
| 43-013-33735-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 7-19-8-17 | Oil Well |
| 43-013-33736-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 2-19-8-17 | Oil Well |
| 43-013-33737-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED 1-19-8-17 | Water Injection Well |
| 43-013-33761-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED L-31-8-17 | Oil Well |
| 43-013-33803-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2A-32T-8-17H | Gas Well |
| 43-013-33814-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED I-27-8-17 | Oil Well |
| 43-013-33815-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED K-28-8-17 | Oil Well |
| 43-013-33816-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED G-29-8-17 | Oil Well |
| 43-013-33817-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED G-30-8-17 | Oil Well |
| 43-013-33818-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED I-31-8-17 | Oil Well |
| 43-013-33819-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED Q-31-8-17 | Oil Well |
| 43-013-33864-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST L-32-8-17 | Oil Well |
| 43-013-33874-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED H-34-8-17 | Oil Well |
| 43-013-33875-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED M-34-8-17 | Oil Well |
| 43-013-33876-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED N-34-8-17 | Oil Well |
| 43-013-33900-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED F-26-8-17 | Oil Well |
| 43-013-33937-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK FED G-23-8-17 | Oil Well |
| 43-013-33938-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-28-8-17 | Oil Well |
| 43-013-33939-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED V-28-8-17 | Oil Well |
| 43-013-33976-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED S-28-8-17 | Oil Well |
| 43-013-34005-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 9-32T-8-17 | Gas Well |
| 43-013-34009-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED Q-27-8-17 | Oil Well |
| 43-013-34029-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED M-28-8-17 | Oil Well |
| 43-013-34030-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED Q-34-8-17 | Oil Well |

| API Number | Company | Well Name | Type |
|---|---|---|---|
| 43-013-34031-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED M-31-8-17 | Oil Well |
| 43-013-34032-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED N-31-8-17 | Oil Well |
| 43-013-34033-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED R-31-8-17 | Oil Well |
| 43-013-34038-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED S-34-8-17 | Oil Well |
| 43-013-34039-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED R-34-8-17 | Oil Well |
| 43-013-34069-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED S-29-8-17 | Oil Well |
| 43-013-34070-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED N-29-8-17 | Oil Well |
| 43-013-34071-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED N-33-8-17 | Oil Well |
| 43-013-34074-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK FED R-22-8-17 | Oil Well |
| 43-013-34092-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED F-27-8-17 | Oil Well |
| 43-013-34093-00-00 | NEWFIELD PRODUCTION COMPANY | GILSONITE ST R-32-8-17 | Oil Well |
| 43-013-34095-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED T-28-8-17 | Oil Well |
| 43-013-34096-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED L-28-8-17 | Oil Well |
| 43-013-34150-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED R-28-8-17 | Oil Well |
| 43-013-34151-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED J-29-8-17 | Oil Well |
| 43-013-50022-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK FED 3-22-8-17 | Water Injection Well |
| 43-013-50126-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDARY II FED R-21 | Oil Well |
| 43-013-50128-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDARY II FED S-21 | Oil Well |
| 43-013-50175-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDARY II FED Q-2 | Oil Well |
| 43-013-50176-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDARY II FED D-28 | Oil Well |
| 43-013-50177-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER BOUNDARY II FED G-21 | Oil Well |
| 43-013-50183-00-00 | NEWFIELD PRODUCTION COMPANY | SAND WASH FED S-31-8-17 | Oil Well |
| 43-013-50194-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED K-25-8-16 | Oil Well |
| 43-013-50231-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-24-8-16 | Oil Well |
| 43-013-50241-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-25-8-16 | Oil Well |
| 43-013-50282-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE A-25-8-16 | Oil Well |
| 43-013-50458-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-19-8-17 | Oil Well |
| 43-013-50459-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-19-8-1 | Oil Well |
| 43-013-50460-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE D-30-8-1 | Oil Well |
| 43-013-50461-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-30-8-1 | Oil Well |
| 43-013-50462-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-22-8-1 | Oil Well |
| 43-013-50463-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE I-22-8-17 | Oil Well |
| 43-013-50464-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE L-22-8-17 | Oil Well |
| 43-013-50514-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE G-22-8-1 | Oil Well |
| 43-013-50515-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-22-8-1 | Oil Well |
| 43-013-50516-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-22-8-1 | Oil Well |
| 43-013-50517-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE F-23-8-17 | Oil Well |
| 43-013-50518-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-23-8-1 | Oil Well |
| 43-013-50519-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-22-8-17 | Oil Well |
| 43-013-50520-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE P-23-8-17 | Oil Well |
| 43-013-50528-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-23-8-1 | Oil Well |
| 43-013-50529-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-23-8-17 | Oil Well |
| 43-013-50530-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-23-8-17 | Oil Well |
| 43-013-50531-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-23-8-1 | Oil Well |
| 43-013-50532-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-30-8-1 | Oil Well |
| 43-013-50533-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-30-8-17 | Oil Well |
| 43-013-50576-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-30-8-1 | Oil Well |
| 43-013-50649-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-32-8-17 | Oil Well |
| 43-013-50650-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-32-8-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-50656-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-32-8-17 | Oil Well |
| 43-013-50657-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-32-8-17 | Oil Well |
| 43-013-50658-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-32-8-17 | Oil Well |
| 43-013-50680-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-30-8-17 | Oil Well |
| 43-013-50690-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-32-8-17 | Oil Well |
| 43-013-50741-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-31-8-17 | Oil Well |
| 43-013-50742-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-31-8-17 | Oil Well |
| 43-013-50743-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-31-8-17 | Oil Well |
| 43-013-50768-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-33-8-17 | Oil Well |
| 43-013-50769-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-30-8-17 | Oil Well |
| 43-013-50770-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-30-8-17 | Oil Well |
| 43-013-50771-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-29-8-17 | Oil Well |
| 43-013-50772-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-33-8-17 | Oil Well |
| 43-013-50773-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-33-8-17 | Oil Well |
| 43-013-50774-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-29-8-17 | Oil Well |
| 43-013-50775-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-29-8-17 | Oil Well |
| 43-013-50778-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-30-8-17 | Oil Well |
| 43-013-50798-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-22-8-17 | Oil Well |
| 43-013-50799-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-3-9-17 | Oil Well |
| 43-013-50800-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-4-9-17 | Oil Well |
| 43-013-50823-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-19-8-17 | Oil Well |
| 43-013-50824-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-30-8-17 | Oil Well |
| 43-013-50825-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-33-8-17 | Oil Well |
| 43-013-50826-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-33-8-17 | Oil Well |
| 43-013-50827-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-32-8-17 | Oil Well |
| 43-013-50828-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-31-8-17 | Oil Well |
| 43-013-50829-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-32-8-17 | Oil Well |
| 43-013-50830-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-32-8-17 | Oil Well |
| 43-013-50831-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-32-8-17 | Oil Well |
| 43-013-50832-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-32-8-17 | Oil Well |
| 43-013-50842-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-32-8-17 | Oil Well |
| 43-013-50856-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-24-8-17 | Oil Well |
| 43-013-50960-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1A-32-8-17H | Oil Well |
| 43-013-50967-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-32-21-8-17H | Oil Well |
| 43-013-51018-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-28-8-17 | Oil Well |
| 43-013-51019-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-29-8-17 | Oil Well |
| 43-013-51020-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-29-8-17 | Oil Well |
| 43-013-51021-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-32-8-17 | Oil Well |
| 43-013-51022-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-33-8-17 | Oil Well |
| 43-013-51023-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-4-9-17 | Oil Well |
| 43-013-51025-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-31-8-17 | Oil Well |
| 43-013-51026-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-33-8-17 | Oil Well |
| 43-013-51027-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-33-8-17 | Oil Well |
| 43-013-51028-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-34-8-17 | Dry Hole |
| 43-013-51029-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-4-9-17 | Oil Well |
| 43-013-51035-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-4-9-17 | Oil Well |
| 43-013-51084-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-33-8-17 | Oil Well |
| 43-013-51085-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-34-8-17 | Oil Well |
| 43-013-51225-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-36-8-17 (SEE API 43047 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-51357-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-19-8-17 | Oil Well |
| 43-013-51358-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-23-8-17 | Oil Well |
| 43-013-51359-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-20-8-17 | Oil Well |
| 43-013-51360-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-20-8-17 | Oil Well |
| 43-013-51361-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-27-8-17 | Oil Well |
| 43-013-51362-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-27-8-17 | Oil Well |
| 43-013-51394-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-34-8-17 | Oil Well |
| 43-013-51395-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-35-8-17 | Oil Well |
| 43-013-51461-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-29-8-17 | Oil Well |
| 43-013-51824-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-33-8-17 | Oil Well |
| 43-013-51825-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-34-8-17 | Oil Well |
| 43-013-51826-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-34-8-17 | Oil Well |
| 43-013-51827-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-34-8-17 | Oil Well |
| 43-013-51828-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-34-8-17 | Oil Well |
| 43-013-51829-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-35-8-17 | Oil Well |
| 43-013-51830-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-35-8-17 | Oil Well |
| 43-013-51831-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-35-8-17 | Oil Well |
| 43-013-51832-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-26-8-17 | Oil Well |
| 43-013-51833-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-26-8-17 | Oil Well |
| 43-013-51834-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-27-8-17 | Oil Well |
| 43-013-51835-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-27-8-17 | Oil Well |
| 43-013-51962-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-21-8-17 | Oil Well |
| 43-013-51963-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-22-8-17 | Oil Well |
| 43-013-51966-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-21-8-17 | Oil Well |
| 43-013-51970-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-21-8-17 | Oil Well |
| 43-013-51971-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-20-8-17 | Oil Well |
| 43-013-51972-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-21-8-17 | Oil Well |
| 43-013-51973-00-00 | NEWFIELD PRODUCTION COMPANY | Roberts I-21-8-17 | Oil Well |
| 43-013-51976-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 128-32-8-17 | Oil Well |
| 43-013-51977-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 104-5-9-17 | Oil Well |
| 43-013-51980-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 111-32-8-17 | Oil Well |
| 43-013-51997-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 16-32-8-17 | Oil Well |
| 43-013-52253-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-28-8-17 | Oil Well |
| 43-013-52254-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-28-8-17 | Oil Well |
| 43-013-52269-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-30-8-17 | Oil Well |
| 43-013-52292-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-22-8-17 | Oil Well |
| 43-013-52293-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-27-8-17 | Oil Well |
| 43-013-52310-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-27-8-17 | Oil Well |
| 43-013-52311-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-27-8-17 | Oil Well |
| 43-013-52328-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-27-8-17 | Oil Well |
| 43-013-52329-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-27-8-17 | Oil Well |
| 43-013-52403-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-21-8-17 | Oil Well |
| 43-013-52404-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-33-8-17 | Oil Well |
| 43-013-52406-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-27-8-17 | Oil Well |
| 43-013-52424-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-32-8-17 | Oil Well |
| 43-013-52425-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-32-8-17 | Oil Well |
| 43-013-52448-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 119-31-8-17 | Oil Well |
| 43-013-52489-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-20-8-17 | Oil Well |
| 43-013-52490-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-29-8-17 | Oil Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-52491-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-28-8-17 | Oil Well |
| 43-013-52492-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-28-8-17 | Oil Well |
| 43-013-52520-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-28-8-17 | Oil Well |
| 43-013-52522-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-21-8-17 | Oil Well |
| 43-013-52529-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-28-8-17 | Oil Well |
| 43-013-52569-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-27-8-17 | Oil Well |
| 43-013-52570-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-28-8-17 | Oil Well |
| 43-013-52571-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-26-8-17 | Oil Well |
| 43-013-52572-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-34-8-17 | Oil Well |
| 43-013-52660-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-22-8-17 | Oil Well |
| 43-013-52661-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-21-8-17 | Oil Well |
| 43-013-52662-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-21-8-17 | Oil Well |
| 43-013-52750-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 120-32-8-17 | Oil Well |
| 43-013-52751-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 112-32-8-17 | Oil Well |
| 43-013-52753-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-31-8-17 | Oil Well |
| 43-013-52781-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 119-32-8-17 | Oil Well |
| 43-013-52798-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-29-8-17 | Oil Well |
| 43-013-52808-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-3-9-17 | Oil Well |
| 43-013-52907-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-29-8-17 | Oil Well |
| 43-013-52908-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 12-28-8-17 | Oil Well |
| 43-013-52972-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 13-26-8-17 | Oil Well |
| 43-013-53007-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-29-8-17 | Oil Well |
| 43-013-53008-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-29-8-17 | Oil Well |
| 43-013-53009-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 7-29-8-17 | Oil Well |
| 43-013-53032-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-19-8-17 | Oil Well |
| 43-013-53033-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-24-8-16 | Oil Well |
| 43-013-53110-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-29-8-17 | Oil Well |
| 43-013-53162-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 10-20-8-17 | Oil Well |
| 43-013-53185-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-19-8-17 | Oil Well |
| 43-013-53186-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-20-8-17 | Oil Well |
| 43-013-53187-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 5-20-8-17 | Oil Well |
| 43-013-53191-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-20-8-17 | Oil Well |
| 43-013-53192-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 11-20-8-17 | Oil Well |
| 43-013-53193-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 120-31-8-17 | Oil Well |
| 43-013-53212-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 9-22-8-17 | Oil Well |
| 43-013-53233-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 110-31-8-17 | Oil Well |
| 43-013-53234-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 104-32-8-17 | Oil Well |
| 43-013-53235-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 117-31-8-17 | Oil Well |
| 43-013-53236-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 109-31-8-17 | Oil Well |
| 43-013-53247-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 127-31-8-17 | Oil Well |
| 43-013-53248-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 101-31-8-17 | Oil Well |
| 43-047-31380-00-00 | NEWFIELD PRODUCTION COMPANY | COUNTY LINE FED 1-35 | Water Injection Well |
| 43-047-31403-00-00 | NEWFIELD PRODUCTION COMPANY | COUNTY LINE FED 2-35 | Water Injection Well |
| 43-047-31543-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW FED 9-23 | Water Injection Well |
| 43-047-31953-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-26 | Water Injection Well |
| 43-047-32008-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 22-25 | Water Injection Well |
| 43-047-32455-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 11-25 | Water Injection Well |
| 43-047-32506-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 34-24 | Water Injection Well |
| 43-047-32524-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-25 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-047-32525-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 33-25 | Water Injection Well |
| 43-047-32526-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 12-25 | Water Injection Well |
| 43-047-32527-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MONUMENT FED 13-2 | Water Injection Well |
| 43-047-32528-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 21-25 | Water Injection Well |
| 43-047-32529-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 23-25 | Water Injection Well |
| 43-047-32530-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 31-25 | Water Injection Well |
| 43-047-32546-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 13-24 | Water Injection Well |
| 43-047-32645-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 14-24 | Water Injection Well |
| 43-047-32646-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 24-24 | Water Injection Well |
| 43-047-32669-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 24-25 | Water Injection Well |
| 43-047-32670-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 34-25 | Water Injection Well |
| 43-047-32672-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW FED 10-23 | Dry Hole |
| 43-047-32673-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW FED 7-23R-8-17 | Water Injection Well |
| 43-047-32676-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE DRAW FED 8-23 | Water Injection Well |
| 43-047-32710-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 23-24 | Water Injection Well |
| 43-047-32713-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE FED 12-24 | Water Injection Well |
| 43-047-32764-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 4-36-8-17 | Oil Well |
| 43-047-33013-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 6-36-8-17 | Water Injection Well |
| 43-047-33014-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 5-36-8-17 | Water Injection Well |
| 43-047-33015-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 3-36-8-17 | Water Injection Well |
| 43-047-33075-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 14-36-8-17 | Water Injection Well |
| 43-047-33076-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 13-36-8-17 | Dry Hole |
| 43-047-33077-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 11-36-8-17 | Water Injection Well |
| 43-047-33078-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 7-36-8-17 | Water Injection Well |
| 43-047-33079-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 2-36-8-17 | Water Injection Well |
| 43-047-33195-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 1-36-8-17 | Water Injection Well |
| 43-047-33196-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 8-36-8-17 | Water Injection Well |
| 43-047-33197-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 9-36-8-17 | Water Injection Well |
| 43-047-33198-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 10-36-8-17 | Water Injection Well |
| 43-047-33199-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 15-36-8-17 | Water Injection Well |
| 43-047-33200-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING 16-36-8-17 | Water Injection Well |
| 43-047-33549-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRINGS 1A-35-8-17 | Water Injection Well |
| 43-047-33550-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRINGS 15-35-8-17 | Water Injection Well |
| 43-047-34160-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK U 1A-26-8-17 | Water Injection Well |
| 43-047-34161-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK U 8-26-8-17 | Water Injection Well |
| 43-047-34162-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK U 9-26-8-17 | Water Injection Well |
| 43-047-34163-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 2-26-8-17 | Water Injection Well |
| 43-047-34164-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 7-26-8-17 | Water Injection Well |
| 43-047-34165-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 6-26-8-17 | Water Injection Well |
| 43-047-34175-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 14-26-8-17 | Oil Well |
| 43-047-34176-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 15-26-8-17 | Oil Well |
| 43-047-34177-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 16-26-8-17 | Oil Well |
| 43-047-34200-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 13A-25-8-17 | Water Injection Well |
| 43-047-34309-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 10-26-8-17 | Oil Well |
| 43-047-34310-00-00 | NEWFIELD PRODUCTION COMPANY | GBU 11-26-8-17 | Water Injection Well |
| 43-047-34485-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 1-25-8-17 | Water Injection Well |
| 43-047-34486-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 8-25-8-17 | Water Injection Well |
| 43-047-34487-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 9-25-8-17 | Water Injection Well |
| 43-047-34488-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 16-25-8-17 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-047-34556-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-23-8-17 | Water Injection Well |
| 43-047-34557-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 15-23-8-17 | Dry Hole |
| 43-047-34558-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 16-23-8-17 | Water Injection Well |
| 43-047-34566-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK 1-23-8-17 | Water Injection Well |
| 43-047-34567-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 3-23-8-17 | Water Injection Well |
| 43-047-34568-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 6-23-8-17 | Water Injection Well |
| 43-047-34571-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 2-23-8-17 | Water Injection Well |
| 43-047-34605-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 11-23-8-17 | Water Injection Well |
| 43-047-34606-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK 10-23-8-17 | Water Injection Well |
| 43-047-34879-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 16-24-8-17 | Water Injection Well |
| 43-047-34880-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 10-24-8-17 | Water Injection Well |
| 43-047-34881-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 9-24-8-17 | Water Injection Well |
| 43-047-34885-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 8-24-8-17 | Water Injection Well |
| 43-047-34886-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 7-24-8-17 | Water Injection Well |
| 43-047-36073-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2A-35-8-17 | Water Injection Well |
| 43-047-36074-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-35-8-17 | Water Injection Well |
| 43-047-36075-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-35-8-17 | Water Injection Well |
| 43-047-36076-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-35-8-17 | Water Injection Well |
| 43-047-36077-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-35-8-17 | Water Injection Well |
| 43-047-36078-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-35-8-17 | Water Injection Well |
| 43-047-36079-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-35-8-17 | Water Injection Well |
| 43-047-36080-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-35-8-17 | Water Injection Well |
| 43-047-36497-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 6-24-8-17 | Water Injection Well |
| 43-047-36501-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 4-24-8-17 | Water Injection Well |
| 43-047-36504-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED 3-24-8-17 | Water Injection Well |
| 43-047-38317-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRINGS ST G-36-8-17 | Oil Well |
| 43-047-38318-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRINGS ST M-36-8-17 | Oil Well |
| 43-047-38319-00-00 | NEWFIELD PRODUCTION COMPANY | ODEKIRK SPRING ST S-36-8-17 | Oil Well |
| 43-047-39769-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-36T-8-17 | Dry Hole |
| 43-047-39962-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-36TA-8-17(RIGSKID) | Gas Well |
| 43-047-39969-00-00 | NEWFIELD PRODUCTION COMPANY | CANVASBACK FED H-23-8-17 | Oil Well |
| 43-047-39970-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED T-23-8-17 | Oil Well |
| 43-047-39971-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED I-25-8-17 | Oil Well |
| 43-047-39972-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED M-25-8-17 | Oil Well |
| 43-047-39973-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED R-25-8-17 | Oil Well |
| 43-047-39974-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED J-23-8-17 | Oil Well |
| 43-047-40018-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED S-25-8-17 | Oil Well |
| 43-047-40019-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED L-25-8-17 | Oil Well |
| 43-047-40160-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 13-36T-8- | Gas Well |
| 43-047-40316-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-36T-8-17 | Gas Well |
| 43-047-50812-00-00 | NEWFIELD PRODUCTION COMPANY | HUMPBACK FED S-24-8-17 | Oil Well |
| 43-047-51399-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-24-8-1 | Oil Well |
| 43-047-51400-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-24-8-17 | Oil Well |
| 43-047-51401-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE B-25-8-17 | Oil Well |
| 43-047-51479-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-23-8-17 | Oil Well |
| 43-047-51480-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE L-23-8-17 | Oil Well |
| 43-047-51481-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-23-8-17 | Oil Well |
| 43-047-51482-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-23-8-17 | Oil Well |
| 43-047-51505-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-36-8-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-047-51506-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-36-8-17 | Oil Well |
| 43-047-51507-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-36-8-17 | Oil Well |
| 43-047-51508-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-36-8-17 | Oil Well |
| 43-047-51538-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-23-8-1 | Oil Well |
| 43-047-51539-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-23-8-17 | Oil Well |
| 43-047-51540-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-36-8-17 | Oil Well |
| 43-047-51541-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-36-8-17 | Oil Well |
| 43-047-51546-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-36-8-17 | Oil Well |
| 43-047-51547-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-36-8-17 | Oil Well |
| 43-047-51548-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-36-8-17 | Oil Well |
| 43-047-51559-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-24-8-17 | Oil Well |
| 43-047-51560-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-24-8-17 | Oil Well |
| 43-047-51629-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-35-8-17 | Oil Well |
| 43-047-51630-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-35-8-17 | Oil Well |
| 43-047-51631-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-35-8-17 | Oil Well |
| 43-047-51632-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-36-8-17 | Oil Well |
| 43-047-51633-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-35-8-17 | Oil Well |
| 43-047-51634-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-25-8-17 | Oil Well |
| 43-047-51635-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-25-8-17 | Oil Well |
| 43-047-51636-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-35-8-17 | Oil Well |
| 43-047-51638-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-24-8-17 | Oil Well |
| 43-047-51639-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-24-8-17 | Oil Well |
| 43-047-51640-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-35-8-17 | Oil Well |
| 43-047-51641-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-36-8-17 | Oil Well |
| 43-047-51642-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-24-8-17 | Oil Well |
| 43-047-51643-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-24-8-17 | Oil Well |
| 43-047-51644-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-24-8-17 | Oil Well |
| 43-047-51645-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-25-8-17 | Oil Well |
| 43-047-51646-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-25-8-17 | Oil Well |
| 43-047-51647-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-25-8-17 | Oil Well |
| 43-047-51648-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-25-8-17 | Oil Well |
| 43-047-51649-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-25-8-17 | Oil Well |
| 43-047-51745-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-24-8-17 | Oil Well |
| 43-047-52011-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-36T-8-17H | Oil Well |
| 43-047-52190-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-36-8-17H | Oil Well |
| 43-047-52292-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-36-8-17H | Oil Well |
| 43-047-52547-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-26-8-17 | Oil Well |
| 43-047-52592-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-31-8-18 | Oil Well |
| 43-047-52593-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-31-8-18 | Oil Well |
| 43-047-52597-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-31-8-18 | Oil Well |
| 43-047-52600-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-25-8-17 | Oil Well |
| 43-047-52602-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-30-8-18 | Oil Well |
| 43-047-53013-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-36-8-17 | Oil Well |
| 43-047-53287-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-26-8-17 | Oil Well |
| 43-047-53288-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-26-8-17 | Oil Well |
| 43-047-53289-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-26-8-17 | Oil Well |
| 43-047-53290-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-26-8-17 | Oil Well |
| 43-047-53910-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-26-8-17 | Oil Well |
| 43-047-53912-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-26-8-17 | Oil Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-047-53920-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-26-8-17 | Oil Well |
| 43-047-53921-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-26-8-17 | Oil Well |
| 43-047-53941-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-26-8-17 | Oil Well |
| 43-047-53942-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-26-8-17 | Oil Well |
| 43-047-54059-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-26-8-17 | Oil Well |
| 43-047-54063-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-1-9-17 | Oil Well |
| 43-047-54064-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-6-9-18 | Oil Well |
| 43-047-54188-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-1-9-17 | Oil Well |
| 43-047-54191-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-1-9-17 | Oil Well |
| 43-047-54202-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-1-9-17 | Oil Well |
| 43-047-54443-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 16-26-8-17 | Oil Well |
| 43-047-54444-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 15-26-8-17 | Oil Well |
| 43-047-54626-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 14-26-8-17 | Oil Well |
| 43-047-54687-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-26-8-17 | Oil Well |
| 43-047-54688-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-26-8-17 | Oil Well |
| 43-047-54926-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 12-36-8-17 | Oil Well |
| 43-047-54937-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 110-36-8-17 | Oil Well |
| 43-047-54938-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 13-36-8-17 | Oil Well |
| 43-013-10159-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 16-36R | Water Injection Well |
| 43-013-16207-00-00 | NEWFIELD PRODUCTION COMPANY | LAMBERT FED 1 | Oil Well |
| 43-013-16208-00-00 | NEWFIELD PRODUCTION COMPANY | JENSEN 1 | Oil Well |
| 43-013-30394-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY 1 | Oil Well |
| 43-013-30561-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-35 | Water Injection Well |
| 43-013-30592-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-36 | Water Injection Well |
| 43-013-30605-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-35 | Water Injection Well |
| 43-013-30606-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-35 | Water Injection Well |
| 43-013-30608-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-35 | Water Injection Well |
| 43-013-30623-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-36 | Water Injection Well |
| 43-013-30624-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-36 | Water Injection Well |
| 43-013-30686-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-35 | Water Injection Well |
| 43-013-30693-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-33 | Water Injection Well |
| 43-013-30744-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 12-35-8 | Water Injection Well |
| 43-013-30745-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 13-35 | Water Injection Well |
| 43-013-30746-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 12-36 | Water Injection Well |
| 43-013-30747-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-33 | Water Injection Well |
| 43-013-30749-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-33 | Oil Well |
| 43-013-30751-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-35 | Water Injection Well |
| 43-013-30754-00-00 | NEWFIELD PRODUCTION COMPANY | W MONUMENT BUTTE FED 4-33 | Oil Well |
| 43-013-30770-00-00 | NEWFIELD PRODUCTION COMPANY | BOIL WEEVIL FED 26-13 | Water Injection Well |
| 43-013-30779-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-28 | Water Injection Well |
| 43-013-30792-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-28 | Oil Well |
| 43-013-30801-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-35 | Water Injection Well |
| 43-013-30808-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-34 | Water Injection Well |
| 43-013-30812-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 14-35-8 | Water Injection Well |
| 43-013-30843-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 8-34 | Water Injection Well |
| 43-013-30856-00-00 | NEWFIELD PRODUCTION COMPANY | WEST MONUMENT 10-28 | Oil Well |
| 43-013-30993-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 32-32 | Water Injection Well |
| 43-013-31039-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 14-32 | Water Injection Well |
| 43-013-31040-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 24-32 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-31041-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 23-32 | Water Injection Well |
| 43-013-31112-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-32 | Oil Well |
| 43-013-31116-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED 44-31 | Oil Well |
| 43-013-31168-00-00 | NEWFIELD PRODUCTION COMPANY | GAVILAN ST 22-32 | Water Injection Well |
| 43-013-31185-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 33-32 | Water Injection Well |
| 43-013-31214-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 24-33-B | Water Injection Well |
| 43-013-31225-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-34-B | Water Injection Well |
| 43-013-31229-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-33-B | Water Injection Well |
| 43-013-31240-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 43-33-B | Water Injection Well |
| 43-013-31241-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 23-34-B | Water Injection Well |
| 43-013-31251-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 23-33-B | Water Injection Well |
| 43-013-31263-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 8-35 | Water Injection Well |
| 43-013-31264-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 15-35 | Water Injection Well |
| 43-013-31268-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 33-33-B | Water Injection Well |
| 43-013-31269-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 34-33-B | Water Injection Well |
| 43-013-31270-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 44-33-B | Water Injection Well |
| 43-013-31271-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-34-B | Water Injection Well |
| 43-013-31277-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-33-B | Oil Well |
| 43-013-31371-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 10-34 | Water Injection Well |
| 43-013-31372-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14A-28 | Water Injection Well |
| 43-013-31407-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 9-34 | Water Injection Well |
| 43-013-31435-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 5-33 | Water Injection Well |
| 43-013-31437-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 2A-35 | Water Injection Well |
| 43-013-31471-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 7-34 | Water Injection Well |
| 43-013-31474-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 16-2 | Water Injection Well |
| 43-013-31499-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 5-34 | Water Injection Well |
| 43-013-31502-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 15-26 | Water Injection Well |
| 43-013-31503-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FEDERAL 8-33 | Water Injection Well |
| 43-013-31504-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 6-34 | Water Injection Well |
| 43-013-31508-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 14-36 | Water Injection Well |
| 43-013-31512-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 13-26 | Water Injection Well |
| 43-013-31513-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 13-25 | Water Injection Well |
| 43-013-31514-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 1A-35 | Water Injection Well |
| 43-013-31517-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 16-26 | Water Injection Well |
| 43-013-31518-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 3-34 | Water Injection Well |
| 43-013-31531-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 14-25 | Water Injection Well |
| 43-013-31544-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE ST 15-36 | Water Injection Well |
| 43-013-31551-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 10-36 | Water Injection Well |
| 43-013-31552-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE ST 3-36 | Water Injection Well |
| 43-013-31553-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 11-25-8-16D | Water Injection Well |
| 43-013-31554-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 12-25 | Water Injection Well |
| 43-013-31556-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 2-36 | Water Injection Well |
| 43-013-31558-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE ST 7-36 | Water Injection Well |
| 43-013-31559-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 15-25 | Water Injection Well |
| 43-013-31561-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 7-25-8-16D | Water Injection Well |
| 43-013-31562-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 10-25-8 | Water Injection Well |
| 43-013-31571-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 6-36 | Water Injection Well |
| 43-013-31572-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 9-36 | Water Injection Well |
| 43-013-31573-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 4-36 | Water Injection Well |

| API Number | Company | Well Name | Type |
|---|---|---|---|
| 43-013-31585-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 4A-35R | Water Injection Well |
| 43-013-31590-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FEDERAL 16-28 | Oil Well |
| 43-013-31596-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 6-25-8 | Water Injection Well |
| 43-013-31597-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 16-25 | Water Injection Well |
| 43-013-31598-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 8-36 | Water Injection Well |
| 43-013-31599-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE ST 1A-36 | Water Injection Well |
| 43-013-31600-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 9-25-8-16D | Water Injection Well |
| 43-013-31601-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 8-25-8- | Water Injection Well |
| 43-013-31603-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 1-33 | Water Injection Well |
| 43-013-31604-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 2-25-8- | Water Injection Well |
| 43-013-31605-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 3-25-8-16D | Water Injection Well |
| 43-013-31608-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 1-25(I) | Water Injection Well |
| 43-013-31611-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 13-27 | Water Injection Well |
| 43-013-31628-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 15-24 | Water Injection Well |
| 43-013-31629-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 16-; | Water Injection Well |
| 43-013-31630-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 14-24 | Water Injection Well |
| 43-013-31633-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 11-; | Dry Hole |
| 43-013-31638-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 5-25 | Water Injection Well |
| 43-013-31639-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 4-25 | Water Injection Well |
| 43-013-31653-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 13-24 | Water Injection Well |
| 43-013-31667-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 9-26-8-16D | Water Injection Well |
| 43-013-31668-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 10-; | Water Injection Well |
| 43-013-31669-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 4-34 (I) | Water Injection Well |
| 43-013-31670-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 15-34-8-16 | Dry Hole |
| 43-013-31673-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 11-26 | Water Injection Well |
| 43-013-31676-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 15-32-8-16 | Water Injection Well |
| 43-013-31703-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 14-26 | Water Injection Well |
| 43-013-31715-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 34-31-8-16 | Water Injection Well |
| 43-013-31738-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 3A-35 | Water Injection Well |
| 43-013-31744-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED NE 8-26 | Water Injection Well |
| 43-013-31745-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 2-34 | Water Injection Well |
| 43-013-31754-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED NE 7-26 | Water Injection Well |
| 43-013-31767-00-00 | NEWFIELD PRODUCTION COMPANY | MBF NE 1-26 | Water Injection Well |
| 43-013-31768-00-00 | NEWFIELD PRODUCTION COMPANY | MBF NE 2-26 | Water Injection Well |
| 43-013-31769-00-00 | NEWFIELD PRODUCTION COMPANY | MBF NE 3-26 | Water Injection Well |
| 43-013-31770-00-00 | NEWFIELD PRODUCTION COMPANY | MBF NE 6-26 | Water Injection Well |
| 43-013-31786-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 15-27-8-16 | Water Injection Well |
| 43-013-31801-00-00 | NEWFIELD PRODUCTION COMPANY | MBFNE 15-23 | Water Injection Well |
| 43-013-31802-00-00 | NEWFIELD PRODUCTION COMPANY | N MON BUTTE FED 5-26 | Water Injection Well |
| 43-013-31817-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 16-32-8-16 | Oil Well |
| 43-013-31819-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 9-32-8-16 | Water Injection Well |
| 43-013-31899-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 16-27 | Water Injection Well |
| 43-013-31902-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 4-26 | Water Injection Well |
| 43-013-31903-00-00 | NEWFIELD PRODUCTION COMPANY | N MONUMENT BUTTE FED 8-27 | Dry Hole |
| 43-013-31904-00-00 | NEWFIELD PRODUCTION COMPANY | N MON BUTTE FED 9-27 | Water Injection Well |
| 43-013-31905-00-00 | NEWFIELD PRODUCTION COMPANY | N MONUMENT BUTTE FED 10-27 | Dry Hole |
| 43-013-31913-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE UNIT 16-34 | Water Injection Well |
| 43-013-31923-00-00 | NEWFIELD PRODUCTION COMPANY | MBFNE 12-24 | Oil Well |
| 43-013-31941-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 9-28 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-31984-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE 9-23 | Water Injection Well |
| 43-013-31985-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE 10-23 | Water Injection Well |
| 43-013-31986-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE 14-23 | Oil Well |
| 43-013-31990-00-00 | NEWFIELD PRODUCTION COMPANY | MBFNE 11-24-8-16 | Water Injection Well |
| 43-013-32015-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 14-31 | Water Injection Well |
| 43-013-32093-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 1-23-8- | Water Injection Well |
| 43-013-32094-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 2-23-8- | Oil Well |
| 43-013-32095-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 3-23-8- | Oil Well |
| 43-013-32097-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 4-24-8- | Oil Well |
| 43-013-32099-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 5-24-8- | Water Injection Well |
| 43-013-32100-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 7-23-8- | Water Injection Well |
| 43-013-32101-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 8-23-8- | Oil Well |
| 43-013-32119-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 9-31-8-16 | Water Injection Well |
| 43-013-32218-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 5-32-8-16 | Water Injection Well |
| 43-013-32219-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 8-32-8-16 | Oil Well |
| 43-013-32220-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 2-32-8-16 | Oil Well |
| 43-013-32221-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 3-32-8-16 | Water Injection Well |
| 43-013-32222-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 4-32-8-16 | Oil Well |
| 43-013-32330-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 14A-34-8-16 | Water Injection Well |
| 43-013-32359-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-24-8-16 | Water Injection Well |
| 43-013-32360-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 8-24-8-16 | Water Injection Well |
| 43-013-32361-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 7-24-8-16 | Water Injection Well |
| 43-013-32362-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 6-24-8-16 | Oil Well |
| 43-013-32363-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 3-24-8-16 | Water Injection Well |
| 43-013-32364-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 2-24-8-16 | Water Injection Well |
| 43-013-32365-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 1-24-8-16 | Water Injection Well |
| 43-013-32366-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-24-8-16 | Water Injection Well |
| 43-013-32450-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-29-8-16 | Oil Well |
| 43-013-32451-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-30-8-16 | Oil Well |
| 43-013-32452-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT FED 1-31-8-16 | Oil Well |
| 43-013-32474-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-20-8-16 | Oil Well |
| 43-013-32798-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 7-33-8-16 | Water Injection Well |
| 43-013-33016-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE E ST L-36-8-16 | Oil Well |
| 43-013-33017-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE E ST S-36-8-16 | Oil Well |
| 43-013-33018-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE E ST I-36-8-16 | Oil Well |
| 43-013-33222-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW ST M-32-8-16 | Oil Well |
| 43-013-33223-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST N-36-8-1 | Oil Well |
| 43-013-33250-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED M-26-8-16 | Oil Well |
| 43-013-33251-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED M-25-8-16 | Oil Well |
| 43-013-33252-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED S-25-8-16 | Oil Well |
| 43-013-33253-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED K-35-8-16 | Oil Well |
| 43-013-33254-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED L-35-8-16 | Oil Well |
| 43-013-33255-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED M-35-8-16 | Oil Well |
| 43-013-33260-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED V-23-8-16 | Oil Well |
| 43-013-33261-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED S-23-8-16 | Oil Well |
| 43-013-33262-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED F-25-8-16 | Oil Well |
| 43-013-33263-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED L-26-8-16 | Oil Well |
| 43-013-33264-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED I-26-8-16 | Oil Well |
| 43-013-33271-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED Q-24-8-16 | Oil Well |

| API Number | Operator | Well Name | Type |
|---|---|---|---|
| 43-013-33272-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED Q-25-8-16 | Dry Hole |
| 43-013-33273-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED H-25-8-16 | Oil Well |
| 43-013-33274-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED C-25-8-16 | Oil Well |
| 43-013-33275-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED H-26-8-16 | Oil Well |
| 43-013-33514-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED R-25-8-16 | Oil Well |
| 43-013-33516-00-00 | NEWFIELD PRODUCTION COMPANY | MB FED I-35-8-16 | Oil Well |
| 43-013-33707-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED J-33-8-16 | Oil Well |
| 43-013-33750-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED L-25-8-16 | Oil Well |
| 43-013-33751-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED Q-33-8-16 | Oil Well |
| 43-013-33752-00-00 | NEWFIELD PRODUCTION COMPANY | MB FED Q-35-8-16 | Oil Well |
| 43-013-33753-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED C-5-9-16 | Oil Well |
| 43-013-33759-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED G-26-8-16 | Oil Well |
| 43-013-33760-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED J-25-8-16 | Oil Well |
| 43-013-33862-00-00 | NEWFIELD PRODUCTION COMPANY | MB ST F-36-8-16 | Oil Well |
| 43-013-33863-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-36T-8-16 | Gas Well |
| 43-013-33871-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED I-34-8-16 | Oil Well |
| 43-013-33872-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED N-35-8-16 | Oil Well |
| 43-013-33873-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED O-35-8-16 | Oil Well |
| 43-013-33894-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE P-36-8-16 | Oil Well |
| 43-013-33935-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED G-34-8-16 | Oil Well |
| 43-013-33936-00-00 | NEWFIELD PRODUCTION COMPANY | MB FED J-34-8-16 | Oil Well |
| 43-013-33958-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED S-24-8-16 | Oil Well |
| 43-013-33977-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED P-34-8-16 | Oil Well |
| 43-013-33990-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-20-8-16 | Oil Well |
| 43-013-33991-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-20-8-16 | Oil Well |
| 43-013-33992-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-20-8-16 | Oil Well |
| 43-013-33993-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-20-8-16 | Oil Well |
| 43-013-33994-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-20-8-16 | Oil Well |
| 43-013-33995-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-20-8-16 | Oil Well |
| 43-013-33996-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-20-8-16 | Oil Well |
| 43-013-33997-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-20-8-16 | Oil Well |
| 43-013-33998-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-21-8-16 | Oil Well |
| 43-013-33999-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-21-8-16 | Oil Well |
| 43-013-34000-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-21-8-16 | Oil Well |
| 43-013-34064-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED QA-25-8-16 | Oil Well |
| 43-013-34066-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED Q-26-8-16 | Oil Well |
| 43-013-34067-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED S-33-8-16 | Oil Well |
| 43-013-34068-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED R-33-8-16 | Oil Well |
| 43-013-34075-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED D-5-9-16 | Oil Well |
| 43-013-34094-00-00 | NEWFIELD PRODUCTION COMPANY | MB NE FED B-25-8-16 | Oil Well |
| 43-013-34125-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED L-34-8-16 | Oil Well |
| 43-013-34126-00-00 | NEWFIELD PRODUCTION COMPANY | MB FED G-35-8-16 | Oil Well |
| 43-013-34140-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED F-24-8-16 | Oil Well |
| 43-013-34141-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED G-24-8-16 | Oil Well |
| 43-013-34146-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW ST N-32-8-16 | Oil Well |
| 43-013-34149-00-00 | NEWFIELD PRODUCTION COMPANY | MB FED H-35-8-16 | Oil Well |
| 43-013-34167-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-19-8-16 | Oil Well |
| 43-013-34168-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-19-8-16 | Oil Well |
| 43-013-34169-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-19-8-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-34170-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-19-8-16 | Oil Well |
| 43-013-34171-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-29-8-16 | Oil Well |
| 43-013-34172-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-29-8-16 | Oil Well |
| 43-013-34173-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-29-8-16 | Oil Well |
| 43-013-34174-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-29-8-16 | Oil Well |
| 43-013-34175-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-29-8-16 | Oil Well |
| 43-013-34176-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-29-8-16 | Oil Well |
| 43-013-34177-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-29-8-16 | Oil Well |
| 43-013-34178-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-29-8-16 | Oil Well |
| 43-013-34179-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-30-8-16 | Oil Well |
| 43-013-34180-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-30-8-16 | Oil Well |
| 43-013-34181-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-30-8-16 | Oil Well |
| 43-013-34182-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-30-8-16 | Oil Well |
| 43-013-34183-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-30-8-16 | Oil Well |
| 43-013-34184-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-30-8-16 | Oil Well |
| 43-013-34185-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-30-8-16 | Oil Well |
| 43-013-34186-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-30-8-16 | Oil Well |
| 43-013-34187-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-30-8-16 | Oil Well |
| 43-013-34188-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-30-8-16 | Oil Well |
| 43-013-34189-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-30-8-16 | Oil Well |
| 43-013-34190-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-30-8-16 | Oil Well |
| 43-013-34191-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-30-8-16 | Oil Well |
| 43-013-34192-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-30-8-16 | Oil Well |
| 43-013-34194-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 8-31-8-16 | Oil Well |
| 43-013-34195-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 7-31-8-16 | Oil Well |
| 43-013-34196-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 6-31-8-16 | Oil Well |
| 43-013-34197-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 5-31-8-16 | Oil Well |
| 43-013-34198-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 4-31-8-16 | Oil Well |
| 43-013-34199-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 3-31-8-16 | Oil Well |
| 43-013-34200-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 2-31-8-16 | Oil Well |
| 43-013-34201-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 1-31-8-16 | Oil Well |
| 43-013-34202-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 13-31-8-16 | Oil Well |
| 43-013-34203-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 12-31-8-16 | Oil Well |
| 43-013-34204-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 11-31-8-16 | Oil Well |
| 43-013-34205-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 10-31-8-16 | Oil Well |
| 43-013-50025-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-21-8-16 | Oil Well |
| 43-013-50028-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-21-8-16 | Oil Well |
| 43-013-50029-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-21-8-16 | Oil Well |
| 43-013-50030-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-21-8-16 | Oil Well |
| 43-013-50031-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-21-8-16 | Oil Well |
| 43-013-50032-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-21-8-16 | Oil Well |
| 43-013-50033-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-21-8-16 | Oil Well |
| 43-013-50034-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-21-8-16 | Oil Well |
| 43-013-50040-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 1-27-8-16 | Oil Well |
| 43-013-50041-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 2-27-8-16 | Oil Well |
| 43-013-50055-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 14-27-8-16 | Oil Well |
| 43-013-50056-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 12-27-8-16 | Oil Well |
| 43-013-50057-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 11-27-8-16 | Oil Well |
| 43-013-50058-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 7-27-8-16 | Oil Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-50061-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-27-8-16 | Oil Well |
| 43-013-50062-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-27-8-16 | Oil Well |
| 43-013-50063-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 5-27-8-16 | Oil Well |
| 43-013-50064-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 6-27-8-16 | Oil Well |
| 43-013-50082-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-22-8-16 | Oil Well |
| 43-013-50083-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-22-8-16 | Oil Well |
| 43-013-50084-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-22-8-16 | Oil Well |
| 43-013-50085-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-22-8-16 | Oil Well |
| 43-013-50086-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-22-8-16 | Oil Well |
| 43-013-50089-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-20-8-16 | Oil Well |
| 43-013-50090-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FEDERAL 1A-22-8-16 | Oil Well |
| 43-013-50091-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 7-22-8-16 | Oil Well |
| 43-013-50092-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 8-22-8-16 | Oil Well |
| 43-013-50093-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 9-22-8-16 | Oil Well |
| 43-013-50094-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 10-22-8-16 | Oil Well |
| 43-013-50095-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 15-22-8-16 | Oil Well |
| 43-013-50096-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 16-22-8-16 | Oil Well |
| 43-013-50099-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-22-8-16 | Oil Well |
| 43-013-50100-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-22-8-16 | Oil Well |
| 43-013-50105-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST A-36-8-16 | Oil Well |
| 43-013-50106-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST J-36-8-16 | Oil Well |
| 43-013-50107-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST B-36-8-16 | Oil Well |
| 43-013-50108-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST C-36-8-16 | Oil Well |
| 43-013-50109-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST STATE G-36-8 | Oil Well |
| 43-013-50110-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST STATE M-36-8 | Oil Well |
| 43-013-50111-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST STATE H-36-8 | Oil Well |
| 43-013-50112-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST K-36-8-16 | Oil Well |
| 43-013-50113-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE STATE Q-36-8-16 | Oil Well |
| 43-013-50114-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE EAST STATE R-36-8 | Oil Well |
| 43-013-50129-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 12-23-8-16 | Oil Well |
| 43-013-50130-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 4-23-8-16 | Oil Well |
| 43-013-50131-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 11-23-8-16 | Oil Well |
| 43-013-50132-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED 13-23-8-16 | Oil Well |
| 43-013-50133-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 5-23-8-16 | Oil Well |
| 43-013-50134-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 11-28-8-16 | Oil Well |
| 43-013-50135-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 12-28-8-16 | Oil Well |
| 43-013-50136-00-00 | NEWFIELD PRODUCTION COMPANY | TRAVIS FED 13-28-8-16 | Oil Well |
| 43-013-50137-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-28-8-16 | Oil Well |
| 43-013-50138-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-28-8-16 | Oil Well |
| 43-013-50139-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-28-8-16 | Oil Well |
| 43-013-50140-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-28-8-16 | Oil Well |
| 43-013-50141-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-28-8-16 | Oil Well |
| 43-013-50142-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-28-8-16 | Oil Well |
| 43-013-50143-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-28-8-16 | Oil Well |
| 43-013-50144-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-29-8-16 | Oil Well |
| 43-013-50145-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-29-8-16 | Oil Well |
| 43-013-50146-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-29-8-16 | Oil Well |
| 43-013-50147-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-29-8-16 | Oil Well |
| 43-013-50148-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-29-8-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-50149-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-29-8-16 | Oil Well |
| 43-013-50150-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-29-8-16 | Oil Well |
| 43-013-50157-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-32-8-16H | Oil Well |
| 43-013-50186-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED R-35-8- | Oil Well |
| 43-013-50187-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED S-35-8- | Oil Well |
| 43-013-50188-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE NE FED N-2- | Oil Well |
| 43-013-50195-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE NE FED V-26-8-16 | Oil Well |
| 43-013-50196-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED W-26-8-16 | Oil Well |
| 43-013-50197-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED N-26-8-16 | Oil Well |
| 43-013-50198-00-00 | NEWFIELD PRODUCTION COMPANY | HAWKEYE FED X-26-8-16 | Oil Well |
| 43-013-50209-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE B-1-9-16 | Oil Well |
| 43-013-50210-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE C-1-9-16 | Oil Well |
| 43-013-50211-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-36-8-16 | Oil Well |
| 43-013-50213-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE P-26-8-16 | Oil Well |
| 43-013-50214-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-35-8-16 | Oil Well |
| 43-013-50215-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE C-3-9-16 | Oil Well |
| 43-013-50216-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-34-8-16 | Oil Well |
| 43-013-50217-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE D-36-8-16 | Oil Well |
| 43-013-50218-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-36-8-16 | Oil Well |
| 43-013-50219-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE B-34-8-16 | Oil Well |
| 43-013-50220-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-34-8-16 | Oil Well |
| 43-013-50222-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE C-34-8-16 | Oil Well |
| 43-013-50225-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-34-8-16 | Oil Well |
| 43-013-50226-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-34-8-1 | Oil Well |
| 43-013-50232-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE P-24-8-16 | Oil Well |
| 43-013-50233-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-25-8-16 | Oil Well |
| 43-013-50234-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE D-25-8-16 | Oil Well |
| 43-013-50235-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE J-25-8-16 | Oil Well |
| 43-013-50236-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-25-8-16 | Oil Well |
| 43-013-50237-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-26-8-16 | Oil Well |
| 43-013-50238-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-26-8-16 | Oil Well |
| 43-013-50239-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-27-8-16 | Oil Well |
| 43-013-50240-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-34-8-16 | Oil Well |
| 43-013-50252-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE C-26-8-16 | Oil Well |
| 43-013-50258-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-26-8-16 | Oil Well |
| 43-013-50276-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-24-8-16 | Oil Well |
| 43-013-50277-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE P-25-8-16 | Oil Well |
| 43-013-50278-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-34-8-16 | Oil Well |
| 43-013-50281-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE B-3-9-16 | Oil Well |
| 43-013-50284-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE G-25-8-16 | Oil Well |
| 43-013-50285-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-2-9-16 | Oil Well |
| 43-013-50433-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 3-32-8-16 | Oil Well |
| 43-013-50443-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 15-32-8-1 | Oil Well |
| 43-013-50444-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 3-36-8-16 | Oil Well |
| 43-013-50648-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-32-8-16 | Oil Well |
| 43-013-50653-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-32-8-16 | Oil Well |
| 43-013-50677-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-33-8-16 | Oil Well |
| 43-013-50678-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-33-8-16 | Oil Well |
| 43-013-50679-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-33-8-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-50744-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-2-9-16 | Oil Well |
| 43-013-50789-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-32-8-16 | Oil Well |
| 43-013-50835-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-32-8-16 | Dry Hole |
| 43-013-50836-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-32-8-16 | Oil Well |
| 43-013-50837-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-32-8-16 | Oil Well |
| 43-013-50838-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-32-8-16 | Oil Well |
| 43-013-50839-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-32-8-16 | Oil Well |
| 43-013-50891-00-00 | NEWFIELD PRODUCTION COMPANY | FENCELINE FED 2-22-8-16 | Oil Well |
| 43-013-50957-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-32-8-16H | Oil Well |
| 43-013-50958-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1A-36-8-16H | Oil Well |
| 43-013-51352-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-33-8-16 | Oil Well |
| 43-013-51353-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-33-8-16 | Oil Well |
| 43-013-51354-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-34-8-16 | Oil Well |
| 43-013-51779-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-32-8-16 | Oil Well |
| 43-013-51978-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 127-36-8-16 | Oil Well |
| 43-013-51979-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 104-1-9-16 | Oil Well |
| 43-013-52445-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 110-34-8-16 | Oil Well |
| 43-013-52446-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 102-35-8-16 | Oil Well |
| 43-013-52449-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 103-1-9-16 | Oil Well |
| 43-013-52686-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-26-8-16 | Oil Well |
| 43-013-52752-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 117-36-8-16 | Oil Well |
| 43-013-52780-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 125-36-8-16 | Oil Well |
| 43-013-52852-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 128-34-8-16 | Oil Well |
| 43-013-52853-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 125-24-8-16 | Oil Well |
| 43-013-52854-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 104-3-9-16 | Oil Well |
| 43-013-53161-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-33-8-16 | Oil Well |
| 43-013-53245-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 127-34-8-16 | Oil Well |
| 43-013-53246-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 117-34-8-16 | Oil Well |
| 43-013-53250-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-34-8-16 | Oil Well |
| 43-013-30934-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW ST 7-36 | Oil Well |
| 43-013-31525-00-00 | NEWFIELD PRODUCTION COMPANY | CODY FEDERAL 2-35 (REENTRY) | Oil Well |
| 43-013-34214-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-26-8-15 | Oil Well |
| 43-013-34215-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-26-8-15 | Oil Well |
| 43-013-34216-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-26-8-15 | Oil Well |
| 43-013-34217-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-26-8-15 | Oil Well |
| 43-013-34218-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-26-8-15 | Oil Well |
| 43-013-34221-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 15-36-8-15 | Oil Well |
| 43-013-34222-00-00 | NEWFIELD PRODUCTION COMPANY | GMB 14-36-8-15H | Oil Well |
| 43-013-34223-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-36-8-15 | Oil Well |
| 43-013-34224-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 12-36-8-15 | Oil Well |
| 43-013-34225-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 11-36-8-15 | Oil Well |
| 43-013-34226-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 10-36-8-15 | Oil Well |
| 43-013-34227-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 9-36-8-15 | Oil Well |
| 43-013-34228-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 8-36-8-15 | Oil Well |
| 43-013-34229-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 6-36-8-15 | Dry Hole |
| 43-013-34230-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-36-8-15 | Oil Well |
| 43-013-34231-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-36-8-15 | Oil Well |
| 43-013-34232-00-00 | NEWFIELD PRODUCTION COMPANY | GMB 3-36-8-15H | Oil Well |
| 43-013-34233-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 2-36-8-15 | Oil Well |

| API | Company | Well Name | Type |
|---|---|---|---|
| 43-013-34234-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-36-8-15 | Oil Well |
| 43-013-34246-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-35-8-15 | Oil Well |
| 43-013-34247-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-35-8-15 | Oil Well |
| 43-013-34248-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-35-8-15 | Oil Well |
| 43-013-34249-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-35-8-15 | Oil Well |
| 43-013-34250-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-35-8-15 | Oil Well |
| 43-013-34251-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-35-8-15 | Oil Well |
| 43-013-34252-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-35-8-15 | Oil Well |
| 43-013-34253-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-35-8-15 | Oil Well |
| 43-013-34254-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-35-8-15 | Oil Well |
| 43-013-34255-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-35-8-15 | Oil Well |
| 43-013-50023-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-25-8-15 | Oil Well |
| 43-013-50024-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-25-8-15 | Oil Well |
| 43-013-50026-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-25-8-15 | Oil Well |
| 43-013-50027-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-25-8-15 | Oil Well |
| 43-013-50042-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-25-8-15 | Oil Well |
| 43-013-50043-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-25-8-15 | Oil Well |
| 43-013-50044-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-25-8-15 | Oil Well |
| 43-013-50045-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-25-8-15 | Oil Well |
| 43-013-50046-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-25-8-15 | Oil Well |
| 43-013-50047-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-25-8-15 | Oil Well |
| 43-013-50048-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-25-8-15 | Oil Well |
| 43-013-50049-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-25-8-15 | Oil Well |
| 43-013-50050-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-25-8-15 | Oil Well |
| 43-013-50051-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-25-8-15 | Oil Well |
| 43-013-50052-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-25-8-15 | Oil Well |
| 43-013-50053-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-25-8-15 | Oil Well |
| 43-013-51065-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-36-8-15H | Oil Well |
| 43-013-15781-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-24R | Water Injection Well |
| 43-013-15782-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-24R | Water Injection Well |
| 43-013-31519-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FEDERAL 10-23 | Water Injection Well |
| 43-013-31787-00-00 | NEWFIELD PRODUCTION COMPANY | NORTH ASHLEY 1-1 | Water Injection Well |
| 43-013-31809-00-00 | NEWFIELD PRODUCTION COMPANY | NORTH ASHLEY 8-1 | Water Injection Well |
| 43-013-31824-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-1 | Water Injection Well |
| 43-013-31825-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-1 | Water Injection Well |
| 43-013-31859-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-1 | Water Injection Well |
| 43-013-31883-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-1 | Water Injection Well |
| 43-013-31926-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-1 | Water Injection Well |
| 43-013-31927-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-1 | Water Injection Well |
| 43-013-31998-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-1-9-15 | Water Injection Well |
| 43-013-32000-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-1-9-15 | Water Injection Well |
| 43-013-32001-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-1-9-15 | Dry Hole |
| 43-013-32002-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-1 | Water Injection Well |
| 43-013-32003-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-1 | Water Injection Well |
| 43-013-32004-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-1 | Water Injection Well |
| 43-013-32005-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 1-12 | Water Injection Well |
| 43-013-32006-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 2-12 | Water Injection Well |
| 43-013-32007-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 4-12 | Water Injection Well |
| 43-013-32008-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 7-12 | Water Injection Well |

| API | Operator | Well Name | Type |
|---|---|---|---|
| 43-013-32117-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 3-1-9-15 | Water Injection Well |
| 43-013-32118-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 4-1-9-15 | Water Injection Well |
| 43-013-32165-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 8-12 | Water Injection Well |
| 43-013-32170-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 6-12 | Water Injection Well |
| 43-013-32171-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 9-12 | Water Injection Well |
| 43-013-32172-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 10-12 | Water Injection Well |
| 43-013-32174-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 12-12 | Water Injection Well |
| 43-013-32175-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 13-12 | Water Injection Well |
| 43-013-32177-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 15-12 | Water Injection Well |
| 43-013-32178-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 16-12 | Water Injection Well |
| 43-013-32181-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY U 5-12 | Water Injection Well |
| 43-013-32213-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 1-11-9-15 | Water Injection Well |
| 43-013-32214-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 2-11-9-15 | Water Injection Well |
| 43-013-32215-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 7-11-9-15 | Water Injection Well |
| 43-013-32216-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 8-11-9-15 | Water Injection Well |
| 43-013-32217-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 10-11-9-15 | Water Injection Well |
| 43-013-32248-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 9-11-9-15 | Water Injection Well |
| 43-013-32249-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 15-11-9-15 | Water Injection Well |
| 43-013-32250-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 16-11-9-15 | Water Injection Well |
| 43-013-32291-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 10-10-9-15 | Oil Well |
| 43-013-32293-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 1-10-9-15 | Water Injection Well |
| 43-013-32294-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 3-11-9-15 | Water Injection Well |
| 43-013-32295-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 4-11-9-15 | Water Injection Well |
| 43-013-32296-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 5-11-9-15 | Water Injection Well |
| 43-013-32297-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 6-11-9-15 | Water Injection Well |
| 43-013-32298-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 8-10-9-15 | Water Injection Well |
| 43-013-32299-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 9-10-9-15 | Water Injection Well |
| 43-013-32300-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 11-11-9-15 | Water Injection Well |
| 43-013-32301-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 12-11-9-15 | Water Injection Well |
| 43-013-32302-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 13-11-9-15 | Water Injection Well |
| 43-013-32303-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 14-11-9-15D | Water Injection Well |
| 43-013-32304-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 15-10-9-15 | Water Injection Well |
| 43-013-32305-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 16-10-9-15 | Dry Hole |
| 43-013-32319-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 3-12-9-15 | Water Injection Well |
| 43-013-32326-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 11-12-9-15 | Water Injection Well |
| 43-013-32327-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY 14-12-9-15 | Water Injection Well |
| 43-013-32392-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-13-9-15 | Water Injection Well |
| 43-013-32393-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-13-9-15 | Water Injection Well |
| 43-013-32394-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-13-9-15 | Water Injection Well |
| 43-013-32395-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-14-9-15 | Water Injection Well |
| 43-013-32396-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-14-9-15 | Water Injection Well |
| 43-013-32397-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-14-9-15 | Water Injection Well |
| 43-013-32398-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-14-9-15 | Water Injection Well |
| 43-013-32399-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-14-9-15 | Water Injection Well |
| 43-013-32400-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-14-9-15 | Water Injection Well |
| 43-013-32401-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-14-9-15 | Water Injection Well |
| 43-013-32402-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-15-9-15 | Water Injection Well |
| 43-013-32403-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-15-9-15 | Water Injection Well |
| 43-013-32404-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-15-9-15 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-32405-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-15-9-15 | Water Injection Well |
| 43-013-32406-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-15-9-15 | Water Injection Well |
| 43-013-32424-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-24-9-15 | Water Injection Well |
| 43-013-32425-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-23-9-15 | Water Injection Well |
| 43-013-32426-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-23-9-15 | Water Injection Well |
| 43-013-32427-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-22-9-15 | Water Injection Well |
| 43-013-32428-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-22-9-15 | Water Injection Well |
| 43-013-32429-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-22-9-15 | Water Injection Well |
| 43-013-32436-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 1-2-9-15 | Water Injection Well |
| 43-013-32437-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 8-2-9-15 | Water Injection Well |
| 43-013-32438-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 9-2-9-15 | Water Injection Well |
| 43-013-32439-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 16-2-9-15 | Water Injection Well |
| 43-013-32440-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-15-9-15 | Water Injection Well |
| 43-013-32441-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-15-9-15 | Water Injection Well |
| 43-013-32454-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-13-9-15 | Water Injection Well |
| 43-013-32455-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-13-9-15 | Water Injection Well |
| 43-013-32456-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-13-9-15 | Water Injection Well |
| 43-013-32457-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-13-9-15 | Water Injection Well |
| 43-013-32458-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-13-9-15 | Water Injection Well |
| 43-013-32459-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-13-9-15 | Water Injection Well |
| 43-013-32460-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-13-9-15 | Water Injection Well |
| 43-013-32461-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-13-9-15 | Water Injection Well |
| 43-013-32462-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-13-9-15 | Water Injection Well |
| 43-013-32463-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-13-9-15 | Water Injection Well |
| 43-013-32464-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-13-9-15 | Water Injection Well |
| 43-013-32465-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-14-9-15 | Water Injection Well |
| 43-013-32466-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-14-9-15 | Water Injection Well |
| 43-013-32467-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-14-9-15 | Water Injection Well |
| 43-013-32468-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-14-9-15 | Water Injection Well |
| 43-013-32469-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-14-9-15 | Water Injection Well |
| 43-013-32470-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-15-9-15 | Water Injection Well |
| 43-013-32471-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-15-9-15 | Water Injection Well |
| 43-013-32472-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-15-9-15 | Water Injection Well |
| 43-013-32473-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-15-9-15 | Water Injection Well |
| 43-013-32476-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-14-9-15 | Water Injection Well |
| 43-013-32477-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-22-9-15 | Water Injection Well |
| 43-013-32478-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-23-9-15 | Water Injection Well |
| 43-013-32479-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-23-9-15 | Water Injection Well |
| 43-013-32480-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-23-9-15 | Water Injection Well |
| 43-013-32481-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-23-9-15 | Water Injection Well |
| 43-013-32482-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-24-9-15 | Water Injection Well |
| 43-013-32483-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-24-9-15 | Water Injection Well |
| 43-013-32484-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-24-9-15 | Water Injection Well |
| 43-013-32485-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-24-9-15 | Water Injection Well |
| 43-013-32487-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-22-9-15 | Water Injection Well |
| 43-013-32574-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 10-2-9-15 | Water Injection Well |
| 43-013-32575-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 11-2-9-15 | Water Injection Well |
| 43-013-32576-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 12-2-9-15 | Water Injection Well |
| 43-013-32577-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 13-2-9-15 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-013-32578-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 14-2-9-15 | Water Injection Well |
| 43-013-32579-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 15-2-9-15 | Water Injection Well |
| 43-013-32580-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 2-2-9-15 | Water Injection Well |
| 43-013-32581-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 3-2-9-15 SWD | Dry Hole |
| 43-013-32582-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 4-2T-9-15 | Oil Well |
| 43-013-32583-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 5-2-9-15 | Water Injection Well |
| 43-013-32584-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 6-2-9-15 | Oil Well |
| 43-013-32585-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY ST 7-2-9-15 | Water Injection Well |
| 43-013-32626-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-27-9-15 | Water Injection Well |
| 43-013-32641-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-15-9-15 | Water Injection Well |
| 43-013-32642-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-15-9-15 | Water Injection Well |
| 43-013-32643-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-22-9-15 | Water Injection Well |
| 43-013-32644-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-22-9-15 | Water Injection Well |
| 43-013-32645-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-24-9-15 | Water Injection Well |
| 43-013-32646-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-24-9-15 | Oil Well |
| 43-013-32667-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-14-9-15 | Water Injection Well |
| 43-013-32668-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-13-9-15 | Water Injection Well |
| 43-013-32669-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-13-9-15 | Water Injection Well |
| 43-013-32670-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-14-9-15 | Water Injection Well |
| 43-013-32735-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-23-9-15 | Water Injection Well |
| 43-013-32736-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-23-9-15 | Water Injection Well |
| 43-013-32770-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-27-9-15 | Water Injection Well |
| 43-013-32816-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-23-9-15 | Water Injection Well |
| 43-013-32817-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-23-9-15 | Water Injection Well |
| 43-013-32818-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-24-9-15 | Water Injection Well |
| 43-013-32819-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-24-9-15 | Water Injection Well |
| 43-013-32820-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-24-9-15 | Water Injection Well |
| 43-013-32821-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-24-9-15 | Water Injection Well |
| 43-013-32822-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-22-9-15 | Water Injection Well |
| 43-013-32823-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-22-9-15 | Water Injection Well |
| 43-013-32824-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-22-9-15 | Oil Well |
| 43-013-32825-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-22-9-15 | Water Injection Well |
| 43-013-32826-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-22-9-15 | Water Injection Well |
| 43-013-32827-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-23-9-15 | Water Injection Well |
| 43-013-32828-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-23-9-15 | Water Injection Well |
| 43-013-32829-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-23-9-15 | Water Injection Well |
| 43-013-32830-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-23-9-15 | Water Injection Well |
| 43-013-32831-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-23-9-15 | Water Injection Well |
| 43-013-32833-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-27-9-15 | Oil Well |
| 43-013-32834-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-27-9-15 | Water Injection Well |
| 43-013-32835-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-27-9-15 | Water Injection Well |
| 43-013-32836-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-27-9-15 | Water Injection Well |
| 43-013-32837-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 6-27-9-15 | Oil Well |
| 43-013-32838-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-27-9-15 | Water Injection Well |
| 43-013-32857-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-22-9-15 | Water Injection Well |
| 43-013-32858-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 8-22-9-15 | Water Injection Well |
| 43-013-32859-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-22-9-15 | Water Injection Well |
| 43-013-32874-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-24-9-15 | Oil Well |
| 43-013-32875-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-27-9-15 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-013-32876-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-27-9-15 | Water Injection Well |
| 43-013-32877-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-27-9-15 | Water Injection Well |
| 43-013-32878-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-27-9-15 | Water Injection Well |
| 43-013-32879-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-27-9-15 | Water Injection Well |
| 43-013-32880-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-27-9-15 | Water Injection Well |
| 43-013-32881-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-27-9-15 | Water Injection Well |
| 43-013-32882-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-25-9-15 | Oil Well |
| 43-013-32883-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 2-25-9-15 | Water Injection Well |
| 43-013-32884-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-25-9-15 | Water Injection Well |
| 43-013-32885-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-25-9-15 | Water Injection Well |
| 43-013-32886-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-25-9-15 | Oil Well |
| 43-013-32887-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-34-9-15 | Oil Well |
| 43-013-32899-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-26-9-15 | Oil Well |
| 43-013-32900-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 4-26-9-15 | Water Injection Well |
| 43-013-32901-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-26-9-15 | Water Injection Well |
| 43-013-32902-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-26-9-15 | Water Injection Well |
| 43-013-32903-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-26-9-15 | Oil Well |
| 43-013-32904-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-26-9-15 | Water Injection Well |
| 43-013-32905-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 12-26-9-15 | Water Injection Well |
| 43-013-32906-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-26-9-15 | Water Injection Well |
| 43-013-32907-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-26-9-15 | Water Injection Well |
| 43-013-32908-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-26-9-15 | Water Injection Well |
| 43-013-32909-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 7-25-9-15 | Water Injection Well |
| 43-013-32910-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 11-25-9-15 | Water Injection Well |
| 43-013-32911-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 13-25-9-15 | Water Injection Well |
| 43-013-32912-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 14-25-9-15 | Water Injection Well |
| 43-013-32913-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-26-9-15 | Water Injection Well |
| 43-013-32943-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-24-9-15 | Water Injection Well |
| 43-013-32944-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-24-9-15 | Water Injection Well |
| 43-013-32945-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 3-25-9-15 | Water Injection Well |
| 43-013-32946-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-25-9-15 | Water Injection Well |
| 43-013-32947-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8-25-9-15 | Oil Well |
| 43-013-32948-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 9-25-9-15 | Water Injection Well |
| 43-013-32949-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 10-25-9-15 | Water Injection Well |
| 43-013-32950-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 15-25-9-15 | Water Injection Well |
| 43-013-32951-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 16-25-9-15 | Water Injection Well |
| 43-013-33604-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 1-27-9-15 | Water Injection Well |
| 43-013-33762-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-12-9-15 | Oil Well |
| 43-013-33777-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 6-12-9-15 | Oil Well |
| 43-013-33804-00-00 | NEWFIELD PRODUCTION COMPANY | ST 16-2T-9-15 | Gas Well |
| 43-013-33877-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED 5-11-9-15 | Oil Well |
| 43-013-33878-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED O-12-9-15 | Oil Well |
| 43-013-33879-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED P-12-9-15 | Oil Well |
| 43-013-33901-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED I-1-9-15 | Oil Well |
| 43-013-33940-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED K-15-9-15 | Oil Well |
| 43-013-33941-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED I-15-9-15 | Oil Well |
| 43-013-33942-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED D-22-9-15 | Oil Well |
| 43-013-33959-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED F-14-9-15 | Oil Well |
| 43-013-33960-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED N-14-9-15 | Oil Well |

| Number | Company | Well | Type |
|---|---|---|---|
| 43-013-33961-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED M-15-9-15 | Oil Well |
| 43-013-33962-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED L-15-9-15 | Oil Well |
| 43-013-33963-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED C-22-9-15 | Oil Well |
| 43-013-33975-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED R-15-9-15 | Oil Well |
| 43-013-33985-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED W-1-9-15 | Oil Well |
| 43-013-33986-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED Q-15-9-15 | Oil Well |
| 43-013-33987-00-00 | NEWFIELD PRODUCTION COMPANY | ASHLEY FED H-15-9-15 | Oil Well |
| 43-013-50242-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 14-14T-9- | Oil Well |
| 43-013-50243-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 15-22-9-1 | Oil Well |
| 43-013-50651-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-2-9-15 | Oil Well |
| 43-013-50652-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-2-9-15 | Oil Well |
| 43-013-50673-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-2-9-15 | Oil Well |
| 43-013-50674-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-2-9-15 | Oil Well |
| 43-013-50693-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-12-9-15 | Oil Well |
| 43-013-50727-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-7-9-16 | Oil Well |
| 43-013-50731-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-7-9-16 | Oil Well |
| 43-013-50732-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-7-9-16 | Oil Well |
| 43-013-50898-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-2-9-15H | Oil Well |
| 43-013-50906-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-2-9-15 | Oil Well |
| 43-013-50907-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-2-9-15 | Oil Well |
| 43-013-50908-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-2-9-15 | Oil Well |
| 43-013-50909-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-2-9-15 | Oil Well |
| 43-013-50910-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-2-9-15 | Oil Well |
| 43-013-50911-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-2-9-15 | Oil Well |
| 43-013-50933-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-2-9-15 | Oil Well |
| 43-013-50968-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-2-9-15H | Oil Well |
| 43-013-50970-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-2-9-15 | Oil Well |
| 43-013-50971-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-2-9-15 | Oil Well |
| 43-013-50984-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 3-36-9-15H | Oil Well |
| 43-013-51086-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-13-9-15 | Oil Well |
| 43-013-51087-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-14-9-15 | Oil Well |
| 43-013-51088-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-15-9-15 | Oil Well |
| 43-013-51089-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-18-9-16 | Oil Well |
| 43-013-51090-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-11-9-15 | Oil Well |
| 43-013-51091-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-11-9-15 | Oil Well |
| 43-013-51099-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-10-9-15 | Oil Well |
| 43-013-51100-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-10-9-15 | Oil Well |
| 43-013-51101-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-10-9-15 | Oil Well |
| 43-013-51102-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-11-9-15 | Oil Well |
| 43-013-51103-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-11-9-15 | Oil Well |
| 43-013-51104-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-11-9-15 | Oil Well |
| 43-013-51105-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-2-9-15 | Oil Well |
| 43-013-51106-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-12-9-15 | Oil Well |
| 43-013-51107-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-13-9-15 | Oil Well |
| 43-013-51119-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-35-8-15 | Oil Well |
| 43-013-51120-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-2-9-15 | Oil Well |
| 43-013-51566-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-14-9-15 | Oil Well |
| 43-013-51570-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-14-9-15 | Oil Well |
| 43-013-51574-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-15-9-15 | Oil Well |

| API Number | Company | Well Name | Type |
|---|---|---|---|
| 43-013-51575-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-13-9-15 | Oil Well |
| 43-013-51576-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-14-9-15 | Oil Well |
| 43-013-51578-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-14-9-15 | Oil Well |
| 43-013-51580-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-23-9-15 | Oil Well |
| 43-013-51590-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-24-9-15 | Oil Well |
| 43-013-51751-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-12-9-15 | Oil Well |
| 43-013-51752-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-12-9-15 | Oil Well |
| 43-013-51753-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-12-9-15 | Oil Well |
| 43-013-51754-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-12-9-15 | Oil Well |
| 43-013-51755-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-12-9-15 | Oil Well |
| 43-013-51756-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-12-9-15 | Oil Well |
| 43-013-51757-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-11-9-15 | Oil Well |
| 43-013-51758-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-11-9-15 | Oil Well |
| 43-013-51759-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-11-9-15 | Oil Well |
| 43-013-51760-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-11-9-15 | Oil Well |
| 43-013-51761-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-12-9-15 | Oil Well |
| 43-013-51762-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-12-9-15 | Oil Well |
| 43-013-51763-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-14-9-15 | Oil Well |
| 43-013-51764-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-14-9-15 | Oil Well |
| 43-013-51765-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-14-9-15 | Oil Well |
| 43-013-51766-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-1-9-15 | Oil Well |
| 43-013-51767-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-1-9-15 | Oil Well |
| 43-013-51768-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-1-9-15 | Oil Well |
| 43-013-51769-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-1-9-15 | Oil Well |
| 43-013-51770-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-1-9-15 | Oil Well |
| 43-013-51771-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-1-9-15 | Oil Well |
| 43-013-51772-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-1-9-15 | Oil Well |
| 43-013-51773-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-14-9-15 | Oil Well |
| 43-013-51774-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-10-9-15 | Oil Well |
| 43-013-51775-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-12-9-15 | Oil Well |
| 43-013-51778-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-6-9-16 | Oil Well |
| 43-013-51780-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-36-8-15 | Oil Well |
| 43-013-51996-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8-27-9-15 | Oil Well |
| 43-013-52192-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-27-9-15 | Oil Well |
| 43-013-52193-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-27-9-15 | Oil Well |
| 43-013-52232-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-24-9-15 | Oil Well |
| 43-013-52233-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-25-9-15 | Oil Well |
| 43-013-52240-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-27-9-15 | Oil Well |
| 43-013-52241-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-27-9-15 | Oil Well |
| 43-013-52243-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-27-9-15 | Oil Well |
| 43-013-52244-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-27-9-15 | Oil Well |
| 43-013-52245-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-26-9-15 | Oil Well |
| 43-013-52246-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-26-9-15 | Oil Well |
| 43-013-52252-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-26-9-15 | Oil Well |
| 43-013-52257-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-26-9-15 | Oil Well |
| 43-013-52258-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-27-9-15 | Oil Well |
| 43-013-52261-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-26-9-15 | Oil Well |
| 43-013-52262-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-23-9-15 | Oil Well |
| 43-013-52273-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-24-9-15 | Oil Well |

| API | Company | Well | Type |
|---|---|---|---|
| 43-013-52274-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-26-9-15 | Oil Well |
| 43-013-52275-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-24-9-15 | Oil Well |
| 43-013-52276-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-27-9-15 | Oil Well |
| 43-013-52277-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-27-9-15 | Oil Well |
| 43-013-52278-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-24-9-15 | Oil Well |
| 43-013-52279-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-24-9-15 | Oil Well |
| 43-013-52359-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-23-9-15 | Oil Well |
| 43-013-52360-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-23-9-15 | Oil Well |
| 43-013-52361-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-22-9-15 | Oil Well |
| 43-013-52362-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-22-9-15 | Oil Well |
| 43-013-52363-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-13-9-15 | Oil Well |
| 43-013-52364-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-13-9-15 | Oil Well |
| 43-013-52365-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-13-9-15 | Oil Well |
| 43-013-52366-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-13-9-15 | Oil Well |
| 43-013-52367-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-1-9-15 | Oil Well |
| 43-013-52375-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-10-9-15 | Oil Well |
| 43-013-52376-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-3-9-15 | Oil Well |
| 43-013-52377-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-13-9-15 | Oil Well |
| 43-013-52378-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-13-9-15 | Oil Well |
| 43-013-52379-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-14-9-15 | Oil Well |
| 43-013-52380-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-14-9-15 | Oil Well |
| 43-013-52381-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-14-9-15 | Oil Well |
| 43-013-52382-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-23-9-15 | Oil Well |
| 43-013-52383-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-24-9-15 | Oil Well |
| 43-013-52384-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-14-9-15 | Oil Well |
| 43-013-52385-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-23-9-15 | Oil Well |
| 43-013-52386-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-24-9-15 | Oil Well |
| 43-013-52387-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-24-9-15 | Oil Well |
| 43-013-52407-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-13-9-15 | Oil Well |
| 43-013-52408-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-15-9-15 | Oil Well |
| 43-013-52409-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-23-9-15 | Oil Well |
| 43-013-52410-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-14-9-15 | Oil Well |
| 43-013-52411-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-22-9-15 | Oil Well |
| 43-013-52412-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-23-9-15 | Oil Well |
| 43-013-52413-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-22-9-15 | Oil Well |
| 43-013-52414-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-22-9-15 | Oil Well |
| 43-013-52418-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-24-9-15 | Oil Well |
| 43-013-52419-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-24-9-15 | Oil Well |
| 43-013-52422-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-22-9-15 | Oil Well |
| 43-013-52437-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-26-9-15 | Oil Well |
| 43-013-52457-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-26-9-15 | Oil Well |
| 43-013-52469-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-24-9-15 | Oil Well |
| 43-013-52470-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-24-9-15 | Oil Well |
| 43-013-52485-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-27-9-15 | Oil Well |
| 43-013-52486-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-22-9-15 | Oil Well |
| 43-013-52487-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-25-9-15 | Oil Well |
| 43-013-52488-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-25-9-15 | Oil Well |
| 43-013-52499-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-23-9-15 | Oil Well |
| 43-013-52500-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-22-9-15 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-52501-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-23-9-15 | Oil Well |
| 43-013-52502-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-22-9-15 | Oil Well |
| 43-013-52503-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-1-9-15 | Oil Well |
| 43-013-52521-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-27-9-15 | Oil Well |
| 43-013-52523-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-27-9-15 | Oil Well |
| 43-013-52524-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-26-9-15 | Oil Well |
| 43-013-52525-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-27-9-15 | Oil Well |
| 43-013-52526-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-26-9-15 | Oil Well |
| 43-013-52527-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-22-9-15 | Oil Well |
| 43-013-52528-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-1-9-15 | Oil Well |
| 43-013-52540-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-1-9-15 | Oil Well |
| 43-013-52573-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-26-9-15 | Oil Well |
| 43-013-52574-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-25-9-15 | Oil Well |
| 43-013-52575-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-27-9-15 | Oil Well |
| 43-013-52579-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-22-9-15 | Oil Well |
| 43-013-52580-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-23-9-15 | Oil Well |
| 43-013-52856-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-23-9-15 | Oil Well |
| 43-013-52857-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-24-9-15 | Oil Well |
| 43-013-52869-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-18-9-16 | Oil Well |
| 43-013-52949-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-24-9-15 | Oil Well |
| 43-013-52950-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-13-9-15 | Oil Well |
| 43-013-52951-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-25-9-15 | Oil Well |
| 43-013-52952-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-13-9-15 | Oil Well |
| 43-013-52953-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-26-9-15 | Oil Well |
| 43-013-52973-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-22-9-15 | Oil Well |
| 43-013-52994-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-25-9-15 | Oil Well |
| 43-013-53055-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-26-9-15 | Oil Well |
| 43-013-53091-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-26-9-15 | Oil Well |
| 43-013-53092-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-26-9-15 | Oil Well |
| 43-013-53093-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 7-14-9-15 | Oil Well |
| 43-013-53094-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-14-9-15 | Oil Well |
| 43-013-53140-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-30-9-16 | Oil Well |
| 43-013-53168-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8-26-9-15 | Oil Well |
| 43-013-53169-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-25-9-15 | Oil Well |
| 43-013-53170-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-25-9-15 | Oil Well |
| 43-013-53171-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-25-9-15 | Oil Well |
| 43-013-53172-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-25-9-15 | Oil Well |
| 43-013-53173-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-23-9-15 | Oil Well |
| 43-013-53174-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-10-9-15 | Oil Well |
| 43-013-53188-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-26-9-15 | Oil Well |
| 43-013-53211-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 13-1-9-15 | Oil Well |
| 43-013-53216-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 128-12-9-15 | Oil Well |
| 43-013-53217-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 125-12-9-15 | Oil Well |
| 43-013-53218-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 16-22-9-15 | Oil Well |
| 43-013-10822-00-00 | NEWFIELD PRODUCTION COMPANY | PAN AMERICAN #1FR-9-16 | Water Injection Well |
| 43-013-15111-00-00 | NEWFIELD PRODUCTION COMPANY | C-O GOVT 1 | Water Injection Well |
| 43-013-15112-00-00 | NEWFIELD PRODUCTION COMPANY | C-O GOVT 2 | Water Injection Well |
| 43-013-15787-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PEAK 9R | Oil Well |
| 43-013-15789-00-00 | NEWFIELD PRODUCTION COMPANY | GOATES FED 1 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-15790-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 13-11J | Water Injection Well |
| 43-013-15791-00-00 | NEWFIELD PRODUCTION COMPANY | GOATES FED 3 | Water Injection Well |
| 43-013-15792-00-00 | NEWFIELD PRODUCTION COMPANY | WALTON FED 1 | Water Injection Well |
| 43-013-15793-00-00 | NEWFIELD PRODUCTION COMPANY | WALTON FED 2 | Water Injection Well |
| 43-013-15795-00-00 | NEWFIELD PRODUCTION COMPANY | WALTON FED 4 | Water Injection Well |
| 43-013-15796-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 22-12J | Water Injection Well |
| 43-013-30066-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 42-11J | Water Injection Well |
| 43-013-30555-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 24-10A | Water Injection Well |
| 43-013-30571-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-1 | Water Injection Well |
| 43-013-30588-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 12-24 | Water Injection Well |
| 43-013-30594-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK ST 43-16 | Water Injection Well |
| 43-013-30596-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-2 | Water Injection Well |
| 43-013-30603-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-1-9-16D | Water Injection Well |
| 43-013-30613-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 31-15 | Water Injection Well |
| 43-013-30627-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 3-2 | Water Injection Well |
| 43-013-30630-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 44-10 | Water Injection Well |
| 43-013-30631-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 24-15 | Water Injection Well |
| 43-013-30632-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 33-15 | Water Injection Well |
| 43-013-30633-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 42-15 | Water Injection Well |
| 43-013-30634-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK FED 22-15 | Water Injection Well |
| 43-013-30638-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 42-4 | Water Injection Well |
| 43-013-30639-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PEAK 1-3 | Water Injection Well |
| 43-013-30640-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PEAK STATE 33-16 | Water Injection Well |
| 43-013-30646-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 1-23 | Water Injection Well |
| 43-013-30650-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PK 32-16 | Water Injection Well |
| 43-013-30654-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-23 | Water Injection Well |
| 43-013-30662-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-23 | Water Injection Well |
| 43-013-30670-00-00 | NEWFIELD PRODUCTION COMPANY | NGC FED 32-5G | Water Injection Well |
| 43-013-30698-00-00 | NEWFIELD PRODUCTION COMPANY | NGC FED 21-5G | Water Injection Well |
| 43-013-30699-00-00 | NEWFIELD PRODUCTION COMPANY | NGC 12-4G | Water Injection Well |
| 43-013-30701-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 1-24 | Water Injection Well |
| 43-013-30702-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 1-13 | Water Injection Well |
| 43-013-30703-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 1-14 | Water Injection Well |
| 43-013-30734-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 1-43 | Water Injection Well |
| 43-013-30735-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 1-33 | Water Injection Well |
| 43-013-30736-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 1-34 | Water Injection Well |
| 43-013-30742-00-00 | NEWFIELD PRODUCTION COMPANY | GOVT C-O 4 | Water Injection Well |
| 43-013-30858-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PEAK 43-5 | Water Injection Well |
| 43-013-30873-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE PEAK FED 6-23 | Water Injection Well |
| 43-013-30889-00-00 | NEWFIELD PRODUCTION COMPANY | GETTY 12-1 | Water Injection Well |
| 43-013-31002-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 43-11J | Water Injection Well |
| 43-013-31003-00-00 | NEWFIELD PRODUCTION COMPANY | WALTON FED 34-11-9-16P | Water Injection Well |
| 43-013-31022-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-1-0 | Water Injection Well |
| 43-013-31071-00-00 | NEWFIELD PRODUCTION COMPANY | NOVA 31-20 G NGC FEDERAL | Water Injection Well |
| 43-013-31094-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-2-N | Water Injection Well |
| 43-013-31144-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED 11-5 | Water Injection Well |
| 43-013-31205-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 41-5-G | Water Injection Well |
| 43-013-31207-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 23-5-G | Water Injection Well |
| 43-013-31228-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 31-4-G | Water Injection Well |

| API | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-31250-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-4-G | Water Injection Well |
| 43-013-31252-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 31-5-G | Water Injection Well |
| 43-013-31272-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-4-G | Water Injection Well |
| 43-013-31273-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 22-5G | Water Injection Well |
| 43-013-31300-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-6-9-16Y | Water Injection Well |
| 43-013-31367-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 41-15 | Water Injection Well |
| 43-013-31368-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-15J | Water Injection Well |
| 43-013-31369-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 23-11J | Water Injection Well |
| 43-013-31373-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 23-15 | Water Injection Well |
| 43-013-31374-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 14-11J | Water Injection Well |
| 43-013-31386-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-11J | Water Injection Well |
| 43-013-31392-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 41-21Y | Water Injection Well |
| 43-013-31394-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-25Y | Water Injection Well |
| 43-013-31396-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-9Y | Water Injection Well |
| 43-013-31400-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-13Y | Water Injection Well |
| 43-013-31404-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 42-1J | Water Injection Well |
| 43-013-31408-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 41-14J | Water Injection Well |
| 43-013-31409-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 24-12J | Water Injection Well |
| 43-013-31410-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 12-12J | Water Injection Well |
| 43-013-31411-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 14-12J | Water Injection Well |
| 43-013-31413-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 31-1J | Water Injection Well |
| 43-013-31414-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 32-1J-9-16D | Water Injection Well |
| 43-013-31415-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 44-1J | Water Injection Well |
| 43-013-31416-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 34-10J | Water Injection Well |
| 43-013-31417-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 12-11J | Water Injection Well |
| 43-013-31419-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-12J | Water Injection Well |
| 43-013-31421-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 21-14J | Water Injection Well |
| 43-013-31422-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 21-15J | Dry Hole |
| 43-013-31451-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 33-11J | Water Injection Well |
| 43-013-31477-00-00 | NEWFIELD PRODUCTION COMPANY | UTD WALTON 26-3 | Oil Well |
| 43-013-31478-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 41-10Y | Dry Hole |
| 43-013-31486-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 42-12J | Water Injection Well |
| 43-013-31487-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 41-12J | Water Injection Well |
| 43-013-31506-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 6-1 | Water Injection Well |
| 43-013-31507-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 5-1 | Water Injection Well |
| 43-013-31509-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 8-2 | Water Injection Well |
| 43-013-31510-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 16-2 | Water Injection Well |
| 43-013-31545-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE FED 4-1 | Water Injection Well |
| 43-013-31555-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE ST 9-2 | Water Injection Well |
| 43-013-31565-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 10-2 | Oil Well |
| 43-013-31567-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 15-2 | Water Injection Well |
| 43-013-31589-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 33-6-9-16Y | Water Injection Well |
| 43-013-31618-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 11-9-9-16 | Water Injection Well |
| 43-013-31619-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 41-8-9-16 | Water Injection Well |
| 43-013-31644-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 43-6-9-16Y | Water Injection Well |
| 43-013-31645-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 42-6-9-16Y | Water Injection Well |
| 43-013-31646-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 41-18-9-16YD | Water Injection Well |
| 43-013-31647-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 11-22-9-16Y | Water Injection Well |
| 43-013-31666-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 14-4 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-31681-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 22-20-9-16 | Water Injection Well |
| 43-013-31682-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 24-17-9-16 | Water Injection Well |
| 43-013-31683-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 44-17-9-16 | Dry Hole |
| 43-013-31694-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 23-7-9-16Y | Water Injection Well |
| 43-013-31716-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 13-4-9-16 | Water Injection Well |
| 43-013-31717-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-6-9-16Y | Water Injection Well |
| 43-013-31718-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 41-6-9-16Y | Water Injection Well |
| 43-013-31719-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 6-6 | Water Injection Well |
| 43-013-31720-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 44-6-9-16Y | Water Injection Well |
| 43-013-31721-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-8-9-16 | Water Injection Well |
| 43-013-31722-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 33-10-9-16 | Water Injection Well |
| 43-013-31723-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 43-10-9-16 | Water Injection Well |
| 43-013-31724-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 42-18-9-16Y | Water Injection Well |
| 43-013-31725-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED 31-18-9-16Y | Water Injection Well |
| 43-013-31726-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-21-9-16Y | Water Injection Well |
| 43-013-31759-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW U 5-5-9-16 | Water Injection Well |
| 43-013-31765-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT U 12-6-9-16 | Water Injection Well |
| 43-013-31766-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT U 13-5-9-16 | Water Injection Well |
| 43-013-31773-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 10-7 | Water Injection Well |
| 43-013-31774-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 2-10-9-16 | Water Injection Well |
| 43-013-31776-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 6-7-9-16 | Water Injection Well |
| 43-013-31777-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 5-7 | Water Injection Well |
| 43-013-31778-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 7-7 | Water Injection Well |
| 43-013-31803-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 15-7 | Water Injection Well |
| 43-013-31804-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 16-7-9-16 | Water Injection Well |
| 43-013-31811-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 5-10-9-16 | Water Injection Well |
| 43-013-31812-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 11-6 | Water Injection Well |
| 43-013-31816-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 3-6 | Water Injection Well |
| 43-013-31932-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST 15-2-9-1 | Water Injection Well |
| 43-013-31933-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT U 12-5-9-16 | Water Injection Well |
| 43-013-31952-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 4-6 | Water Injection Well |
| 43-013-31953-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 5-6-9-16 | Water Injection Well |
| 43-013-31954-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 13-6-9-16 | Water Injection Well |
| 43-013-31971-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 1-4-9-16 | Water Injection Well |
| 43-013-31972-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 6-4 | Water Injection Well |
| 43-013-31973-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 7-4 | Water Injection Well |
| 43-013-31999-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 14-6-9-16 | Dry Hole |
| 43-013-32010-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 15-6-9-16 | Water Injection Well |
| 43-013-32011-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 2-7-9-16 | Water Injection Well |
| 43-013-32012-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 3-7-9-16 | Water Injection Well |
| 43-013-32013-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 4-7-9-16 | Water Injection Well |
| 43-013-32014-00-00 | NEWFIELD PRODUCTION COMPANY | NINE MILE 12-7-9-16 | Water Injection Well |
| 43-013-32041-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 6-10-9-16 | Water Injection Well |
| 43-013-32042-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 7-10-9-16 | Water Injection Well |
| 43-013-32043-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 9-9-9-16 | Water Injection Well |
| 43-013-32044-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 16-9-9-16 | Water Injection Well |
| 43-013-32045-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 11-10-9-16 | Water Injection Well |
| 43-013-32046-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 12-10-9-16 | Water Injection Well |
| 43-013-32047-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 13-10-9-16 | Water Injection Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-32054-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH UNIT 8-14-9-16 | Oil Well |
| 43-013-32096-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 4-3-9-16 | Water Injection Well |
| 43-013-32098-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 5-3-9-16 | Water Injection Well |
| 43-013-32102-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 9-4-9-16 | Water Injection Well |
| 43-013-32103-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 10-4-9-16 | Water Injection Well |
| 43-013-32104-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 11-4-9-16 | Water Injection Well |
| 43-013-32105-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 12-3-9-16 | Water Injection Well |
| 43-013-32106-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 13-3-9-16 | Water Injection Well |
| 43-013-32107-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 14A-4-9-16 | Water Injection Well |
| 43-013-32108-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 15-4-9-16 | Water Injection Well |
| 43-013-32110-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 16-4-9-16 | Water Injection Well |
| 43-013-32124-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 5-2-9-16 | Water Injection Well |
| 43-013-32125-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 11-2-9-16 | Water Injection Well |
| 43-013-32126-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 12-2-9-16 | Water Injection Well |
| 43-013-32127-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 13-2-9-16 | Water Injection Well |
| 43-013-32128-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 14-2-9-16 | Water Injection Well |
| 43-013-32132-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 8-5-9-16 | Water Injection Well |
| 43-013-32133-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW 10-5-9-16 | Water Injection Well |
| 43-013-32136-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 3-3-9-16 | Dry Hole |
| 43-013-32137-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 6-3-9-16 | Water Injection Well |
| 43-013-32138-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 11-3-9-16 | Water Injection Well |
| 43-013-32139-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 14-3-9-16 | Water Injection Well |
| 43-013-32157-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 1-11 | Water Injection Well |
| 43-013-32158-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 2-11 | Water Injection Well |
| 43-013-32159-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 3-11-9-16D | Water Injection Well |
| 43-013-32180-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH UNIT 4-12 | Water Injection Well |
| 43-013-32207-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 3-8-9-16 | Dry Hole |
| 43-013-32208-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 4-8-9-16 | Water Injection Well |
| 43-013-32209-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 5-8-9-16 | Water Injection Well |
| 43-013-32210-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 1-7-9-16 | Water Injection Well |
| 43-013-32211-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 8-7-9-16 | Water Injection Well |
| 43-013-32212-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 9-7-9-16 | Water Injection Well |
| 43-013-32278-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 3-17-9-16 | Water Injection Well |
| 43-013-32279-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 4-11-9-16 | Water Injection Well |
| 43-013-32280-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 4-17-9-16 | Water Injection Well |
| 43-013-32281-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 5-17-9-16 | Water Injection Well |
| 43-013-32282-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 6-8-9-16 | Water Injection Well |
| 43-013-32283-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 6-17-9-16 | Water Injection Well |
| 43-013-32285-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 11-8-9-16 | Water Injection Well |
| 43-013-32286-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 12-8-9-16 | Water Injection Well |
| 43-013-32287-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 13-8-9-16 | Water Injection Well |
| 43-013-32288-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 14-8-9-16 | Water Injection Well |
| 43-013-32313-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 1A-2-9-16 | Water Injection Well |
| 43-013-32314-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 2-2-9-16 | Water Injection Well |
| 43-013-32315-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 4-2-9-16 | Water Injection Well |
| 43-013-32316-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE 6-2-9-16 | Water Injection Well |
| 43-013-32328-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT 14-5-9-16 | Water Injection Well |
| 43-013-32329-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 15-5-9-16 | Water Injection Well |
| 43-013-32336-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 5-14-9-16 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-32337-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 6-14-9-16 | Water Injection Well |
| 43-013-32338-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 7-14-9-16 | Water Injection Well |
| 43-013-32430-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 9-12-9-16 | Water Injection Well |
| 43-013-32431-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 16-12-9-16 | Water Injection Well |
| 43-013-32433-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW 16-5T-9-16 | Water Injection Well |
| 43-013-32598-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-20-9-16 | Water Injection Well |
| 43-013-32612-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-22-9-16 | Water Injection Well |
| 43-013-32627-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 15-12-9-16 | Water Injection Well |
| 43-013-32647-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-13-9-16 | Water Injection Well |
| 43-013-32648-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-13-9-16 | Water Injection Well |
| 43-013-32649-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-13-9-16 | Water Injection Well |
| 43-013-32650-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-13-9-16 | Water Injection Well |
| 43-013-32651-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-13-9-16 | Water Injection Well |
| 43-013-32652-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-13-9-16 | Water Injection Well |
| 43-013-32653-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-13-9-16 | Water Injection Well |
| 43-013-32654-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-13-9-16 | Dry Hole |
| 43-013-32655-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-13-9-16 | Water Injection Well |
| 43-013-32656-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-13-9-16 | Water Injection Well |
| 43-013-32657-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-13-9-16 | Dry Hole |
| 43-013-32658-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-13-9-16 | Water Injection Well |
| 43-013-32659-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-13-9-16 | Water Injection Well |
| 43-013-32660-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-13-9-16 | Water Injection Well |
| 43-013-32661-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 9-14-9-16 | Water Injection Well |
| 43-013-32662-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 10-14-9-16 | Water Injection Well |
| 43-013-32681-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 11-14-9-16 | Water Injection Well |
| 43-013-32682-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 12-14-9-16 | Water Injection Well |
| 43-013-32683-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 9-15-9-16 | Water Injection Well |
| 43-013-32689-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 15-14-9-16 | Water Injection Well |
| 43-013-32696-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 13-14-9-16 | Water Injection Well |
| 43-013-32697-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 14-14-9-16 | Water Injection Well |
| 43-013-32698-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 16-14-9-16 | Water Injection Well |
| 43-013-32744-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT FED 13-7-9-16 | Water Injection Well |
| 43-013-32745-00-00 | NEWFIELD PRODUCTION COMPANY | WEST POINT FED 14-7-9-16 | Water Injection Well |
| 43-013-32753-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 15-15-9-16 | Water Injection Well |
| 43-013-32754-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED 16-15-9-16 | Water Injection Well |
| 43-013-32771-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-34-9-16 | Dry Hole |
| 43-013-32793-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 4-18-9-16 | Dry Hole |
| 43-013-32794-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 3-18-9-16 | Water Injection Well |
| 43-013-32915-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 1-9-9-16 | Water Injection Well |
| 43-013-32916-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-9-9-16 | Water Injection Well |
| 43-013-32917-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 7-9-9-16 | Water Injection Well |
| 43-013-32918-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 8-9-9-16 | Water Injection Well |
| 43-013-32919-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 7-18-9-16 | Water Injection Well |
| 43-013-32920-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-18-9-16 | Water Injection Well |
| 43-013-32921-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-18-9-16 | Water Injection Well |
| 43-013-32922-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-18-9-16 | Water Injection Well |
| 43-013-32954-00-00 | NEWFIELD PRODUCTION COMPANY | FED 9-13T-9-16 | Water Injection Well |
| 43-013-32956-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 2-9-9-16 | Water Injection Well |
| 43-013-32957-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-9-9-16 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-013-32958-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-22-9-16 | Water Injection Well |
| 43-013-32959-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-22-9-16 | Water Injection Well |
| 43-013-32960-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-23-9-16 | Water Injection Well |
| 43-013-32961-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-23-9-16 | Water Injection Well |
| 43-013-32962-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-24-9-16 | Water Injection Well |
| 43-013-32963-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 2-3-9-16 | Water Injection Well |
| 43-013-32964-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 7-3-9-16 | Water Injection Well |
| 43-013-32965-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 8-3-9-16 | Water Injection Well |
| 43-013-32966-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 9-3-9-16 | Water Injection Well |
| 43-013-32967-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 10-3-9-16 | Water Injection Well |
| 43-013-32968-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 15-3-9-16 | Water Injection Well |
| 43-013-32969-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED 16-3-9-16 | Water Injection Well |
| 43-013-32996-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 5-18-9-16 | Water Injection Well |
| 43-013-32997-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 6-18-9-16 | Water Injection Well |
| 43-013-32998-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-18-9-16 | Water Injection Well |
| 43-013-32999-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-18-9-16 | Water Injection Well |
| 43-013-33000-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-18-9-16 | Water Injection Well |
| 43-013-33001-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-18-9-16 | Water Injection Well |
| 43-013-33002-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-23-9-16 | Water Injection Well |
| 43-013-33003-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-23-9-16 | Water Injection Well |
| 43-013-33004-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-24-9-16 | Water Injection Well |
| 43-013-33019-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-21-9-16 | Water Injection Well |
| 43-013-33020-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-21-9-16 | Water Injection Well |
| 43-013-33021-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-21-9-16 | Water Injection Well |
| 43-013-33022-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-21-9-16 | Water Injection Well |
| 43-013-33023-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-21-9-16 | Water Injection Well |
| 43-013-33024-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-22-9-16 | Water Injection Well |
| 43-013-33025-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-22-9-16 | Water Injection Well |
| 43-013-33026-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-22-9-16 | Water Injection Well |
| 43-013-33027-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-22-9-16 | Water Injection Well |
| 43-013-33028-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-17-9-16 | Water Injection Well |
| 43-013-33029-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-17-9-16 | Water Injection Well |
| 43-013-33030-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-17-9-16 | Water Injection Well |
| 43-013-33031-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-17-9-16 | Water Injection Well |
| 43-013-33032-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-17-9-16 | Water Injection Well |
| 43-013-33033-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-17-9-16 | Water Injection Well |
| 43-013-33034-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-17-9-16 | Oil Well |
| 43-013-33035-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-17-9-16 | Water Injection Well |
| 43-013-33036-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-17-9-16 | Water Injection Well |
| 43-013-33037-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-17-9-16 | Water Injection Well |
| 43-013-33050-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11A-9-9-16 | Water Injection Well |
| 43-013-33051-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-9-9-16 | Oil Well |
| 43-013-33052-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-9-9-16 | Water Injection Well |
| 43-013-33053-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-9-9-16 | Water Injection Well |
| 43-013-33054-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-9-9-16 | Water Injection Well |
| 43-013-33056-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-8-9-16 | Water Injection Well |
| 43-013-33057-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-8-9-16 | Water Injection Well |
| 43-013-33058-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-8-9-16 | Water Injection Well |
| 43-013-33059-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-8-9-16 | Water Injection Well |

| API | Operator | Well | Type |
|---|---|---|---|
| 43-013-33060-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-8-9-16 | Water Injection Well |
| 43-013-33061-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-8-9-16 | Water Injection Well |
| 43-013-33062-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-19-9-16 | Water Injection Well |
| 43-013-33063-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-19-9-16 | Water Injection Well |
| 43-013-33064-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-19-9-16 | Water Injection Well |
| 43-013-33065-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-19-9-16 | Water Injection Well |
| 43-013-33066-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-20-9-16 | Water Injection Well |
| 43-013-33067-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-20-9-16 | Water Injection Well |
| 43-013-33068-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-20-9-16 | Water Injection Well |
| 43-013-33069-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-21-9-16 | Water Injection Well |
| 43-013-33082-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-24-9-16 | Water Injection Well |
| 43-013-33083-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-24-9-16 | Water Injection Well |
| 43-013-33084-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-24-9-16 | Water Injection Well |
| 43-013-33085-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-24-9-16 | Water Injection Well |
| 43-013-33086-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-24-9-16 | Water Injection Well |
| 43-013-33100-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-19-9-16 | Water Injection Well |
| 43-013-33101-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-19-9-16 | Water Injection Well |
| 43-013-33102-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-19-9-16 | Water Injection Well |
| 43-013-33103-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-19-9-16 | Water Injection Well |
| 43-013-33104-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-20-9-16 | Water Injection Well |
| 43-013-33105-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-20-9-16 | Water Injection Well |
| 43-013-33106-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-20-9-16 | Water Injection Well |
| 43-013-33107-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-20-9-16 | Water Injection Well |
| 43-013-33108-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-20-9-16 | Water Injection Well |
| 43-013-33109-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-20-9-16 | Water Injection Well |
| 43-013-33110-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-21-9-16 | Oil Well |
| 43-013-33136-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-15-9-16 | Water Injection Well |
| 43-013-33137-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-15-9-16 | Oil Well |
| 43-013-33138-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-15-9-16 | Water Injection Well |
| 43-013-33141-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-21-9-16 | Water Injection Well |
| 43-013-33142-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-21-9-16 | Water Injection Well |
| 43-013-33143-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-21-9-16 | Oil Well |
| 43-013-33144-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-21-9-16 | Water Injection Well |
| 43-013-33145-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-21-9-16 | Water Injection Well |
| 43-013-33147-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-22-9-16 | Water Injection Well |
| 43-013-33148-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-22-9-16 | Water Injection Well |
| 43-013-33149-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11A-22-9-16 | Water Injection Well |
| 43-013-33158-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-19-9-16 | Water Injection Well |
| 43-013-33159-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-19-9-16 | Water Injection Well |
| 43-013-33160-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-19-9-16 | Water Injection Well |
| 43-013-33161-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-19-9-16 | Water Injection Well |
| 43-013-33162-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-19-9-16 | Water Injection Well |
| 43-013-33163-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-19-9-16 | Water Injection Well |
| 43-013-33164-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-21-9-16 | Water Injection Well |
| 43-013-33165-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-21-9-16 | Water Injection Well |
| 43-013-33166-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-22-9-16 | Water Injection Well |
| 43-013-33167-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-22-9-16 | Water Injection Well |
| 43-013-33174-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-19-9-16 | Water Injection Well |
| 43-013-33175-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-22-9-16 | Water Injection Well |

| API | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-33176-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-23-9-16 | Water Injection Well |
| 43-013-33177-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-23-9-16 | Water Injection Well |
| 43-013-33178-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-23-9-16 | Water Injection Well |
| 43-013-33179-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-23-9-16 | Water Injection Well |
| 43-013-33180-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-23-9-16 | Water Injection Well |
| 43-013-33181-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-23-9-16 | Oil Well |
| 43-013-33182-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-23-9-16 | Water Injection Well |
| 43-013-33183-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-23-9-16 | Oil Well |
| 43-013-33218-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE ST H-2-9-16 | Oil Well |
| 43-013-33219-00-00 | NEWFIELD PRODUCTION COMPANY | SO MON BUTTE ST S-2-9-16 | Oil Well |
| 43-013-33220-00-00 | NEWFIELD PRODUCTION COMPANY | SO MON BUTTE ST R-2-9-16 | Oil Well |
| 43-013-33221-00-00 | NEWFIELD PRODUCTION COMPANY | SO MON BUTTE ST Q-2-9-16 | Oil Well |
| 43-013-33249-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED M-5-9-16 | Oil Well |
| 43-013-33338-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-24-9-16 | Water Injection Well |
| 43-013-33339-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-24-9-16 | Oil Well |
| 43-013-33340-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-24-9-16 | Water Injection Well |
| 43-013-33341-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12A-24-9-16 | Oil Well |
| 43-013-33342-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-24-9-16 | Water Injection Well |
| 43-013-33343-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-24-9-16 | Water Injection Well |
| 43-013-33344-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-24-9-16 | Water Injection Well |
| 43-013-33345-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-24-9-16 | Oil Well |
| 43-013-33350-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-27-9-16 | Water Injection Well |
| 43-013-33351-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-27-9-16 | Oil Well |
| 43-013-33352-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-27-9-16 | Water Injection Well |
| 43-013-33353-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-27-9-16 | Oil Well |
| 43-013-33354-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-27-9-16 | Oil Well |
| 43-013-33355-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-27-9-16 | Oil Well |
| 43-013-33356-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-27-9-16 | Oil Well |
| 43-013-33370-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-27-9-16 | Oil Well |
| 43-013-33371-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-27-9-16 | Oil Well |
| 43-013-33372-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-27-9-16 | Oil Well |
| 43-013-33373-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-27-9-16 | Oil Well |
| 43-013-33374-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-27-9-16 | Oil Well |
| 43-013-33375-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-27-9-16 | Oil Well |
| 43-013-33376-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-27-9-16 | Oil Well |
| 43-013-33377-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-27-9-16 | Oil Well |
| 43-013-33394-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-22-9-16 | Water Injection Well |
| 43-013-33395-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-28-9-16 | Oil Well |
| 43-013-33396-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-28-9-16 | Oil Well |
| 43-013-33397-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-28-9-16 | Oil Well |
| 43-013-33398-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-28-9-16 | Oil Well |
| 43-013-33399-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-28-9-16 | Oil Well |
| 43-013-33400-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-28-9-16 | Oil Well |
| 43-013-33401-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-28-9-16 | Oil Well |
| 43-013-33402-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-28-9-16 | Oil Well |
| 43-013-33403-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-28-9-16 | Oil Well |
| 43-013-33404-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-28-9-16 | Oil Well |
| 43-013-33405-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-28-9-16 | Oil Well |
| 43-013-33406-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-28-9-16 | Oil Well |

| API | Company | Well Name | Type |
|---|---|---|---|
| 43-013-33407-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-28-9-16 | Water Injection Well |
| 43-013-33408-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-28-9-16 | Water Injection Well |
| 43-013-33409-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-28-9-16 | Water Injection Well |
| 43-013-33410-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-28-9-16 | Water Injection Well |
| 43-013-33423-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-29-9-16 | Water Injection Well |
| 43-013-33424-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-29-9-16 | Water Injection Well |
| 43-013-33425-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-29-9-16 | Water Injection Well |
| 43-013-33426-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-29-9-16 | Oil Well |
| 43-013-33427-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-29-9-16 | Oil Well |
| 43-013-33428-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-29-9-16 | Oil Well |
| 43-013-33429-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-29-9-16 | Oil Well |
| 43-013-33430-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-29-9-16 | Oil Well |
| 43-013-33431-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-29-9-16 | Oil Well |
| 43-013-33432-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-29-9-16 | Oil Well |
| 43-013-33433-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-29-9-16 | Oil Well |
| 43-013-33434-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-29-9-16 | Oil Well |
| 43-013-33435-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-29-9-16 | Oil Well |
| 43-013-33436-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-29-9-16 | Oil Well |
| 43-013-33452-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-30-9-16 | Water Injection Well |
| 43-013-33453-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-30-9-16 | Oil Well |
| 43-013-33454-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-30-9-16 | Water Injection Well |
| 43-013-33455-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-30-9-16 | Oil Well |
| 43-013-33456-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-30-9-16 | Oil Well |
| 43-013-33457-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-30-9-16 | Oil Well |
| 43-013-33458-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-30-9-16 | Oil Well |
| 43-013-33459-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-30-9-16 | Oil Well |
| 43-013-33460-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-30-9-16 | Oil Well |
| 43-013-33461-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-30-9-16 | Oil Well |
| 43-013-33462-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-30-9-16 | Oil Well |
| 43-013-33463-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED 4A-18-9-16 (RIGSK | Water Injection Well |
| 43-013-33469-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-29-9-16 | Water Injection Well |
| 43-013-33470-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-30-9-16 | Water Injection Well |
| 43-013-33471-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-30-9-16 | Oil Well |
| 43-013-33472-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-30-9-16 | Oil Well |
| 43-013-33475-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-30-9-16 | Oil Well |
| 43-013-33515-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED X-33-8-16 | Oil Well |
| 43-013-33517-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED F-4-9-16 | Oil Well |
| 43-013-33518-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED G-4-9-16 | Oil Well |
| 43-013-33519-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED G-5-9-16 | Oil Well |
| 43-013-33520-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED H-5-9-16 | Oil Well |
| 43-013-33521-00-00 | NEWFIELD PRODUCTION COMPANY | W DRAW FED I-5-9-16 | Oil Well |
| 43-013-33553-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-25-9-16 | Oil Well |
| 43-013-33554-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-25-9-16 | Oil Well |
| 43-013-33555-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-25-9-16 | Oil Well |
| 43-013-33556-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-25-9-16 | Oil Well |
| 43-013-33557-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-25-9-16 | Oil Well |
| 43-013-33558-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-25-9-16 | Oil Well |
| 43-013-33559-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-25-9-16 | Oil Well |
| 43-013-33560-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-25-9-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-33561-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-25-9-16 | Oil Well |
| 43-013-33562-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-25-9-16 | Oil Well |
| 43-013-33563-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-25-9-16 | Oil Well |
| 43-013-33564-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-25-9-16 | Oil Well |
| 43-013-33571-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED J-1-9-16 | Water Injection Well |
| 43-013-33586-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-22-9-16 | Oil Well |
| 43-013-33587-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-26-9-16 | Oil Well |
| 43-013-33588-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-26-9-16 | Oil Well |
| 43-013-33708-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED J-7-9-16 | Oil Well |
| 43-013-33709-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED M-7-9-16 | Oil Well |
| 43-013-33710-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED I-7-9-16 | Oil Well |
| 43-013-33711-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED N-7-9-16 | Oil Well |
| 43-013-33763-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED R-4-9-16 | Oil Well |
| 43-013-33764-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED B-8-9-16 | Oil Well |
| 43-013-33765-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED L-10-9-16 | Oil Well |
| 43-013-33778-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED M-10-9-16 | Oil Well |
| 43-013-33779-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED N-10-9-16 | Oil Well |
| 43-013-33810-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED I-4-9-16 | Dry Hole |
| 43-013-33811-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED L-14-9-16 | Oil Well |
| 43-013-33812-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED M-14-9-16 | Oil Well |
| 43-013-33845-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-16-9-16 | Water Injection Well |
| 43-013-33846-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 2-16-9-16 | Water Injection Well |
| 43-013-33847-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 3-16-9-16 | Water Injection Well |
| 43-013-33848-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-16-9-16 | Water Injection Well |
| 43-013-33849-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-16-9-16 | Water Injection Well |
| 43-013-33850-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 6-16-9-16 | Water Injection Well |
| 43-013-33851-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 11-16-9-16 | Water Injection Well |
| 43-013-33852-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 12-16-9-16 | Water Injection Well |
| 43-013-33853-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-16-9-16 | Water Injection Well |
| 43-013-33854-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-16-9-16 | Water Injection Well |
| 43-013-33880-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED X-4-9-16 | Oil Well |
| 43-013-33881-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED P-8-9-16 | Oil Well |
| 43-013-33882-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED Q-8-9-16 | Oil Well |
| 43-013-33892-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-2T-9-16 | Gas Well |
| 43-013-33897-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED I-6-9-16 | Oil Well |
| 43-013-33927-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED S-7-9-16 | Oil Well |
| 43-013-33964-00-00 | NEWFIELD PRODUCTION COMPANY | SO MON BUTTE FED G-1-9-16 | Oil Well |
| 43-013-33969-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-9-9-16 | Water Injection Well |
| 43-013-33974-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED R-7-9-16 | Oil Well |
| 43-013-33981-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED U-5-9-16 | Oil Well |
| 43-013-33983-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED Q-7-9-16 | Oil Well |
| 43-013-33984-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED M-7-9-16 | Oil Well |
| 43-013-34010-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED S-12-9-16 | Oil Well |
| 43-013-34011-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED N-14-9-16 | Oil Well |
| 43-013-34012-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED H-14-9-16 | Oil Well |
| 43-013-34013-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED I-14-9-16 | Oil Well |
| 43-013-34014-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED K-15-9-16 | Oil Well |
| 43-013-34016-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED B-15-9-16 | Oil Well |
| 43-013-34019-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 9-19-9-16 | Oil Well |

| API Number | Company | Well Name | Type |
|---|---|---|---|
| 43-013-34040-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED B-9-9-16 | Oil Well |
| 43-013-34041-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED Q-14-9-16 | Oil Well |
| 43-013-34076-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED G-6-9-16 | Oil Well |
| 43-013-34077-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED N-6-9-16 | Oil Well |
| 43-013-34078-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED K-7-9-16 | Oil Well |
| 43-013-34079-00-00 | NEWFIELD PRODUCTION COMPANY | W POINT FED N-8-9-16 | Oil Well |
| 43-013-34080-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED T-11-9-16 | Oil Well |
| 43-013-34081-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED G-11-9-16 | Oil Well |
| 43-013-34082-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED X-11-9-16 | Oil Well |
| 43-013-34083-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED G-14-9-16 | Oil Well |
| 43-013-34097-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED W-4-9-16 | Oil Well |
| 43-013-34098-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED M-12-9-16 | Oil Well |
| 43-013-34119-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED T-1-9-16 | Oil Well |
| 43-013-34124-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED P-14-9-16 | Oil Well |
| 43-013-34142-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED O-12-9-16 | Oil Well |
| 43-013-34152-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED Q-3-9-16 | Oil Well |
| 43-013-34153-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED H-4-9-16 | Oil Well |
| 43-013-34154-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED B-4-9-16 | Oil Well |
| 43-013-34164-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED LA-14-9-16 (RIGSKID | Oil Well |
| 43-013-50060-00-00 | NEWFIELD PRODUCTION COMPANY | S WELLS DRAW FED S-4-9-16 | Oil Well |
| 43-013-50115-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE STATE G-2-9-16 | Oil Well |
| 43-013-50116-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE ST M-2-9-16 | Oil Well |
| 43-013-50117-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE ST N-2-9-16 | Oil Well |
| 43-013-50118-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE ST P-2-9-16 | Oil Well |
| 43-013-50119-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE X-2-9-16 | Oil Well |
| 43-013-50120-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE V-2-9-16 | Oil Well |
| 43-013-50121-00-00 | NEWFIELD PRODUCTION COMPANY | S MON BUTTE ST W-2-9-16 | Oil Well |
| 43-013-50124-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED V-35-8-16 | Oil Well |
| 43-013-50125-00-00 | NEWFIELD PRODUCTION COMPANY | MON BUTTE FED W-35-8-16 | Oil Well |
| 43-013-50189-00-00 | NEWFIELD PRODUCTION COMPANY | WELLS DRAW FED L-5-9-16 | Oil Well |
| 43-013-50199-00-00 | NEWFIELD PRODUCTION COMPANY | S MONUMENT BUTTE ST L-2-9-1 | Oil Well |
| 43-013-50212-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-1-9-16 | Oil Well |
| 43-013-50224-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE F-1-9-16 | Oil Well |
| 43-013-50244-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE I-2-9-16 | Oil Well |
| 43-013-50248-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-1-9-16 | Oil Well |
| 43-013-50249-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE D-1-9-16 | Oil Well |
| 43-013-50250-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-1-9-16 | Oil Well |
| 43-013-50251-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-1-9-16 | Oil Well |
| 43-013-50253-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE A-11-9-16 | Oil Well |
| 43-013-50254-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-2-9-16 | Oil Well |
| 43-013-50255-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE F-2-9-16 | Oil Well |
| 43-013-50256-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-2-9-16 | Oil Well |
| 43-013-50257-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-1-9-16 | Oil Well |
| 43-013-50279-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-11-9-16 | Oil Well |
| 43-013-50283-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE A-10-9-16 | Oil Well |
| 43-013-50429-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-15-9-16 | Oil Well |
| 43-013-50432-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 15-2-9-16 | Oil Well |
| 43-013-50440-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 3-2-9-16 | Oil Well |
| 43-013-50441-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 3-16-9-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-50442-00-00 | GREATER MON BUTTE 15-16-9-1 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50471-00-00 | GREATER MON BUTTE O-11-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50472-00-00 | GREATER MON BUTTE T-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50473-00-00 | GREATER MON BUTTE Q-11-9-1 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50534-00-00 | GREATER MON BUTTE I-1-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50536-00-00 | GREATER MON BUTTE L-1-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50537-00-00 | GREATER MON BUTTE S-1-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50538-00-00 | GREATER MON BUTTE S-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50539-00-00 | GREATER MON BUTTE R-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50540-00-00 | GREATER MON BUTTE C-15-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50541-00-00 | GREATER MON BUTTE H-11-9-1 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50542-00-00 | GREATER MON BUTTE I-11-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50543-00-00 | GREATER MON BUTTE Y-11-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50544-00-00 | GREATER MON BUTTE C-14-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50545-00-00 | GREATER MON BUTTE V-1-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50577-00-00 | GREATER MON BUTTE M-11-9-1 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50578-00-00 | GREATER MON BUTTE N-11-9-1 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50579-00-00 | GREATER MON BUTTE R-11-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50580-00-00 | GREATER MON BUTTE B-14-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50626-00-00 | GMBU Q-1-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50627-00-00 | GMBU H-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50628-00-00 | GMBU I-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50629-00-00 | GMBU L-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50630-00-00 | GMBU M-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50631-00-00 | GMBU G-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50632-00-00 | GMBU L-4-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50633-00-00 | GMBU T-5-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50634-00-00 | GMBU M-4-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50635-00-00 | GMBU N-4-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50636-00-00 | GMBU Q-4-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50637-00-00 | GMBU K-5-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50638-00-00 | GMBU S-5-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50639-00-00 | GMBU H-15-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50640-00-00 | GMBU I-15-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50659-00-00 | STATE 3-36-9-16H | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50681-00-00 | GMBU J-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50682-00-00 | GMBU L-11-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50683-00-00 | GMBU F-14-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50692-00-00 | GMBU S-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50694-00-00 | GMBU U-33-8-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50695-00-00 | GMBU X-34-8-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50696-00-00 | GMBU R-3-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50697-00-00 | GMBU B-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50698-00-00 | GMBU W-7-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50699-00-00 | GMBU U-7-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50700-00-00 | GMBU V-7-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50701-00-00 | GMBU D-17-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50702-00-00 | GMBU D-10-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |
| 43-013-50703-00-00 | GMBU G-8-9-16 | Oil Well | NEWFIELD PRODUCTION COMPANY |

| | | | |
|---|---|---|---|
| 43-013-50704-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-8-9-16 | Oil Well |
| 43-013-50705-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-5-9-16 | Oil Well |
| 43-013-50706-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-33-8-16 | Oil Well |
| 43-013-50708-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-3-9-16 | Oil Well |
| 43-013-50709-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-4-9-16 | Oil Well |
| 43-013-50710-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-3-9-16 | Oil Well |
| 43-013-50721-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-8-9-16 | Oil Well |
| 43-013-50722-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-5-9-16 | Oil Well |
| 43-013-50723-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-7-9-16 | Oil Well |
| 43-013-50724-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-7-9-16 | Oil Well |
| 43-013-50725-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-7-9-16 | Dry Hole |
| 43-013-50726-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-7-9-16 | Oil Well |
| 43-013-50728-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-6-9-16 | Oil Well |
| 43-013-50729-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-6-9-16 | Oil Well |
| 43-013-50733-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-6-9-16 | Oil Well |
| 43-013-50738-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-8-9-16 | Oil Well |
| 43-013-50740-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-5-9-16 | Oil Well |
| 43-013-50749-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-6-9-17 | Oil Well |
| 43-013-50750-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-3-9-16 | Oil Well |
| 43-013-50795-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-1-9-16 | Oil Well |
| 43-013-50796-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-11-9-16 | Oil Well |
| 43-013-50840-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-1-9-16 | Oil Well |
| 43-013-50841-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-12-9-16 | Oil Well |
| 43-013-50879-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8A-14-9-16 | Oil Well |
| 43-013-50880-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8-14T-9-16 | Test Well |
| 43-013-50969-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-2-9-16H | Oil Well |
| 43-013-50983-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-16-9-16H | Oil Well |
| 43-013-51108-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-5-9-16 | Oil Well |
| 43-013-51110-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-7A-9-16 (Rig Skid) | Oil Well |
| 43-013-51114-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-6-9-16 | Oil Well |
| 43-013-51115-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-6-9-16 | Oil Well |
| 43-013-51117-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-6-9-16 | Oil Well |
| 43-013-51118-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-6-9-16 | Oil Well |
| 43-013-51134-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-10-9-16 | Oil Well |
| 43-013-51135-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-4-9-16 | Oil Well |
| 43-013-51136-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-13-9-15 | Oil Well |
| 43-013-51137-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-7-9-16 | Oil Well |
| 43-013-51138-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-8-9-16 | Oil Well |
| 43-013-51139-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-9-9-16 | Oil Well |
| 43-013-51148-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-9-9-16 | Oil Well |
| 43-013-51149-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-10-9-16 | Oil Well |
| 43-013-51150-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-15-9-16 | Oil Well |
| 43-013-51151-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-15-9-16 | Oil Well |
| 43-013-51152-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-15-9-16 | Oil Well |
| 43-013-51153-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-15-9-16 | Oil Well |
| 43-013-51154-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-12-9-16 | Oil Well |
| 43-013-51155-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-12-9-16 | Oil Well |
| 43-013-51156-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-13-9-16 | Oil Well |
| 43-013-51164-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-9-9-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-51165-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-10-9-16 | Oil Well |
| 43-013-51166-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-10-9-16 | Oil Well |
| 43-013-51167-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-10-9-16 | Oil Well |
| 43-013-51168-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-17-9-16 | Oil Well |
| 43-013-51169-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-18-9-16 | Oil Well |
| 43-013-51170-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-18-9-16 | Oil Well |
| 43-013-51171-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-18-9-16 | Oil Well |
| 43-013-51173-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-9-9-16 | Oil Well |
| 43-013-51174-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-10-9-16 | Oil Well |
| 43-013-51243-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-12-9-16 | Oil Well |
| 43-013-51245-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-12-9-16 | Oil Well |
| 43-013-51246-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-12-9-16 | Oil Well |
| 43-013-51252-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-12-9-16 | Oil Well |
| 43-013-51255-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-16-9-16H | Oil Well |
| 43-013-51447-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-16-9-16 | Oil Well |
| 43-013-51448-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-16-9-16 | Oil Well |
| 43-013-51449-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-16-9-16 | Oil Well |
| 43-013-51471-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-7-9-17 | Oil Well |
| 43-013-51473-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-7-9-17 | Oil Well |
| 43-013-51481-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-7-9-17 | Oil Well |
| 43-013-51563-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-8-9-16 | Oil Well |
| 43-013-51564-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-20-9-16 | Oil Well |
| 43-013-51565-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-8-9-16 | Oil Well |
| 43-013-51567-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-18-9-16 | Oil Well |
| 43-013-51568-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-20-9-16 | Oil Well |
| 43-013-51569-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-21-9-16 | Oil Well |
| 43-013-51571-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-18-9-16 | Oil Well |
| 43-013-51572-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-18-9-16 | Oil Well |
| 43-013-51573-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-17-9-16 | Oil Well |
| 43-013-51577-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-20-9-16 | Oil Well |
| 43-013-51579-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-16-9-16 | Oil Well |
| 43-013-51581-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-17-9-16 | Oil Well |
| 43-013-51582-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-21-9-16 | Oil Well |
| 43-013-51587-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-17-9-16 | Oil Well |
| 43-013-51588-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-17-9-16 | Oil Well |
| 43-013-51589-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-17-9-16 | Oil Well |
| 43-013-51607-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-8-9-16 | Oil Well |
| 43-013-51608-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-18-9-16 | Oil Well |
| 43-013-51670-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-7-9-17 | Oil Well |
| 43-013-51671-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-12-9-16 | Oil Well |
| 43-013-51672-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-18-9-17 | Oil Well |
| 43-013-51673-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-12-9-16 | Oil Well |
| 43-013-51674-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-15-9-16 | Oil Well |
| 43-013-51675-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-14-9-16 | Oil Well |
| 43-013-51676-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-14-9-16 | Oil Well |
| 43-013-51677-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-14-9-16 | Oil Well |
| 43-013-51678-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-14-9-16 | Oil Well |
| 43-013-51679-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-14-9-16 | Oil Well |
| 43-013-51680-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-13-9-16 | Oil Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-51681-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-23-9-16 | Oil Well |
| 43-013-51682-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-23-9-16 | Oil Well |
| 43-013-51685-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-16-9-16 | Oil Well |
| 43-013-51686-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-8-9-16 | Oil Well |
| 43-013-51687-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-8-9-16 | Oil Well |
| 43-013-51688-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-8-9-16 | Oil Well |
| 43-013-51689-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-9-9-16 | Oil Well |
| 43-013-51690-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-9-9-16 | Oil Well |
| 43-013-51691-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-9-9-16 | Oil Well |
| 43-013-51692-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-9-9-16 | Oil Well |
| 43-013-51693-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-9-9-16 | Oil Well |
| 43-013-51694-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-9-9-16 | Oil Well |
| 43-013-51695-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-9-9-16 | Oil Well |
| 43-013-51776-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-12-9-15 | Oil Well |
| 43-013-51777-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-6-9-16 | Oil Well |
| 43-013-51981-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-3-9-16 | Oil Well |
| 43-013-51993-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-10-9-16 | Oil Well |
| 43-013-51994-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 6-30-9-16 | Oil Well |
| 43-013-51995-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 5-30-9-16 | Oil Well |
| 43-013-52238-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-13-9-16 | Oil Well |
| 43-013-52239-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-13-9-16 | Oil Well |
| 43-013-52281-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-24-9-16 | Oil Well |
| 43-013-52282-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-24-9-16 | Oil Well |
| 43-013-52283-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-24-9-16 | Oil Well |
| 43-013-52284-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-24-9-16 | Oil Well |
| 43-013-52285-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-14-9-16 | Oil Well |
| 43-013-52286-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-13-9-16 | Oil Well |
| 43-013-52334-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-9-9-16 | Oil Well |
| 43-013-52335-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-21-9-16 | Oil Well |
| 43-013-52336-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-8-9-16 | Oil Well |
| 43-013-52337-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-21-9-16 | Oil Well |
| 43-013-52338-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-28-9-16 | Oil Well |
| 43-013-52339-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-28-9-16 | Oil Well |
| 43-013-52340-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-21-9-16 | Oil Well |
| 43-013-52341-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-21-9-16 | Oil Well |
| 43-013-52342-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-21-9-16 | Oil Well |
| 43-013-52356-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-19-9-16 | Oil Well |
| 43-013-52357-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-19-9-16 | Oil Well |
| 43-013-52358-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-19-9-16 | Oil Well |
| 43-013-52368-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-19-9-16 | Oil Well |
| 43-013-52388-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-18-9-16 | Oil Well |
| 43-013-52389-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-18-9-16 | Oil Well |
| 43-013-52416-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-6-9-16 | Oil Well |
| 43-013-52417-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-6-9-16 | Oil Well |
| 43-013-52420-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-24-9-15 | Oil Well |
| 43-013-52421-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-24-9-15 | Oil Well |
| 43-013-52423-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-19-9-16 | Oil Well |
| 43-013-52436-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-18-9-16 | Oil Well |
| 43-013-52438-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 112-1-9-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-52439-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 111-1-9-16 | Oil Well |
| 43-013-52440-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-10-9-16 | Oil Well |
| 43-013-52458-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 11-18-9-16 | Oil Well |
| 43-013-52461-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-19-9-16 | Oil Well |
| 43-013-52468-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-18-9-16 | Oil Well |
| 43-013-52494-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-22-9-16 | Oil Well |
| 43-013-52509-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-18-9-17 | Oil Well |
| 43-013-52510-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-25-9-16 | Oil Well |
| 43-013-52512-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-25-9-16 | Oil Well |
| 43-013-52513-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-21-9-16 | Oil Well |
| 43-013-52514-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-21-9-16 | Oil Well |
| 43-013-52515-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-17-9-16 | Oil Well |
| 43-013-52516-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-17-9-16 | Oil Well |
| 43-013-52517-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-19-9-17 | Oil Well |
| 43-013-52518-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-13-9-16 | Oil Well |
| 43-013-52519-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-24-9-16 | Oil Well |
| 43-013-52530-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-20-9-16 | Oil Well |
| 43-013-52531-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-20-9-16 | Oil Well |
| 43-013-52543-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-21-9-16 | Oil Well |
| 43-013-52581-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-12-9-15 | Oil Well |
| 43-013-52583-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-22-9-16 | Oil Well |
| 43-013-52584-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-22-9-16 | Oil Well |
| 43-013-52585-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-22-9-16 | Oil Well |
| 43-013-52586-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-22-9-16 | Oil Well |
| 43-013-52587-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-1-9-15 | Oil Well |
| 43-013-52588-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-6-9-16 | Oil Well |
| 43-013-52642-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 103-5-9-16 | Oil Well |
| 43-013-52654-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 10-9-9-16 | Oil Well |
| 43-013-52668-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 125-7-9-16 | Oil Well |
| 43-013-52670-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 108-18-9-16 | Oil Well |
| 43-013-52672-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 112-8-9-16 | Oil Well |
| 43-013-52673-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 119-4-9-16 | Oil Well |
| 43-013-52675-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-5-9-16 | Oil Well |
| 43-013-52677-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-5-9-16 | Oil Well |
| 43-013-52680-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 110-10-9-16 | Oil Well |
| 43-013-52681-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 102-8-9-16 | Oil Well |
| 43-013-52776-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-9-9-16 | Oil Well |
| 43-013-52777-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-16-9-16 | Oil Well |
| 43-013-52778-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-14-9-16 | Oil Well |
| 43-013-52779-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-13-9-16 | Oil Well |
| 43-013-52783-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-20-9-16 | Oil Well |
| 43-013-52784-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-20-9-16 | Oil Well |
| 43-013-52785-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-29-9-16 | Oil Well |
| 43-013-52786-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-21-9-16 | Oil Well |
| 43-013-52787-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-29-9-16 | Oil Well |
| 43-013-52788-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-28-9-16 | Oil Well |
| 43-013-52789-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-27-9-16 | Oil Well |
| 43-013-52790-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-27-9-16 | Oil Well |
| 43-013-52791-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-22-9-16 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-52792-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-23-9-16 | Oil Well |
| 43-013-52858-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-17-9-16 | Oil Well |
| 43-013-52859-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-17-9-16 | Oil Well |
| 43-013-52860-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-17-9-16 | Oil Well |
| 43-013-52861-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-19-9-16 | Oil Well |
| 43-013-52862-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-19-9-16 | Oil Well |
| 43-013-52863-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-15-9-16 | Oil Well |
| 43-013-52864-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-15-9-16 | Oil Well |
| 43-013-52865-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-22-9-16 | Oil Well |
| 43-013-52866-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-22-9-16 | Oil Well |
| 43-013-52867-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-20-9-16 | Oil Well |
| 43-013-52868-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-13-9-16 | Oil Well |
| 43-013-52954-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-24-9-15 | Oil Well |
| 43-013-52955-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-19-9-16 | Oil Well |
| 43-013-52956-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-19-9-17 | Oil Well |
| 43-013-52957-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-24-9-16 | Oil Well |
| 43-013-52961-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-30-9-16 | Oil Well |
| 43-013-52962-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-24-9-16 | Oil Well |
| 43-013-52963-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-24-9-16 | Oil Well |
| 43-013-52964-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-19-9-16 | Oil Well |
| 43-013-52965-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-20-9-16 | Oil Well |
| 43-013-52995-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-18-9-16 | Oil Well |
| 43-013-53005-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-21-9-16 | Oil Well |
| 43-013-53016-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-17-9-16 | Oil Well |
| 43-013-53017-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-17-9-16 | Oil Well |
| 43-013-53031-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-21-9-16 | Oil Well |
| 43-013-53042-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-16-9-16 | Oil Well |
| 43-013-53043-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-21-9-16 | Oil Well |
| 43-013-53044-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-16-9-16 | Oil Well |
| 43-013-53051-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-14-9-16 | Oil Well |
| 43-013-53052-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-23-9-16 | Oil Well |
| 43-013-53053-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-23-9-16 | Oil Well |
| 43-013-53054-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-24-9-16 | Oil Well |
| 43-013-53103-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-22-9-16 | Oil Well |
| 43-013-53104-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-23-9-16 | Oil Well |
| 43-013-53105-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-23-9-16 | Oil Well |
| 43-013-53106-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-24-9-16 | Oil Well |
| 43-013-53107-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-27-9-16 | Oil Well |
| 43-013-53108-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-13-9-16 | Oil Well |
| 43-013-53109-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-13-9-16 | Oil Well |
| 43-013-53176-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-29-9-16 | Oil Well |
| 43-013-53177-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-29-9-16 | Oil Well |
| 43-013-53178-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-29-9-16 | Oil Well |
| 43-013-53179-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-14-9-16 | Oil Well |
| 43-013-53180-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-24-9-16 | Oil Well |
| 43-013-53181-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-16-9-16 | Oil Well |
| 43-013-53182-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-16-9-16 | Oil Well |
| 43-013-53183-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-17-9-16 | Oil Well |
| 43-013-53184-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-20-9-16 | Oil Well |

| File Number | Operator | Well Name | Well Type |
| --- | --- | --- | --- |
| 43-013-15582-00-00 | NEWFIELD PRODUCTION COMPANY | A ANDERSON ST 1-16 | Water Injection Well |
| 43-013-15779-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 1-6 | Water Injection Well |
| 43-013-15780-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED A-1 | Water Injection Well |
| 43-013-16218-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 16-10-9-17 | Water Injection Well |
| 43-013-20081-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK 4-1R-9-17 | Dry Hole |
| 43-013-30332-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-18 | Water Injection Well |
| 43-013-30499-00-00 | NEWFIELD PRODUCTION COMPANY | POMCO 5 | Water Injection Well |
| 43-013-30505-00-00 | NEWFIELD PRODUCTION COMPANY | POMCO 2 | Water Injection Well |
| 43-013-30506-00-00 | NEWFIELD PRODUCTION COMPANY | POMCO 4 | Water Injection Well |
| 43-013-30516-00-00 | NEWFIELD PRODUCTION COMPANY | PAIUTE FED 11-17 | Water Injection Well |
| 43-013-30542-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 32-8H | Water Injection Well |
| 43-013-30552-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-2 | Oil Well |
| 43-013-30558-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 23-6 | Water Injection Well |
| 43-013-30559-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 32-6 | Water Injection Well |
| 43-013-30562-00-00 | NEWFIELD PRODUCTION COMPANY | SUE MORRIS 16-3 | Water Injection Well |
| 43-013-30563-00-00 | NEWFIELD PRODUCTION COMPANY | GOVERNMENT FOWLER 20-1 | Water Injection Well |
| 43-013-30568-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-10-9-17 | Water Injection Well |
| 43-013-30570-00-00 | NEWFIELD PRODUCTION COMPANY | D DUNCAN ST 16-5 | Water Injection Well |
| 43-013-30572-00-00 | NEWFIELD PRODUCTION COMPANY | K JORGENSON ST 16-4 | Water Injection Well |
| 43-013-30581-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 41-6 | Water Injection Well |
| 43-013-30582-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 12-6 | Water Injection Well |
| 43-013-30583-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 43-6 | Water Injection Well |
| 43-013-30584-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 21-6 | Water Injection Well |
| 43-013-30586-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 34-6 | Water Injection Well |
| 43-013-30587-00-00 | NEWFIELD PRODUCTION COMPANY | FRED MORRIS FED 19-1 | Oil Well |
| 43-013-30601-00-00 | NEWFIELD PRODUCTION COMPANY | FED 41-30 | Oil Well |
| 43-013-30611-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 12-5 | Water Injection Well |
| 43-013-30612-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 21-5 | Water Injection Well |
| 43-013-30614-00-00 | NEWFIELD PRODUCTION COMPANY | FED NGC 21-15 | Water Injection Well |
| 43-013-30616-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 11-16-9-17B | Water Injection Well |
| 43-013-30642-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 1-3 | Water Injection Well |
| 43-013-30643-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 44-8-9-17B | Water Injection Well |
| 43-013-30656-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-9H | Water Injection Well |
| 43-013-30666-00-00 | NEWFIELD PRODUCTION COMPANY | MOCON FED 44-7 | Water Injection Well |
| 43-013-30671-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-4H | Water Injection Well |
| 43-013-30674-00-00 | NEWFIELD PRODUCTION COMPANY | PAIUTE FED 32-4R-9-17 | Water Injection Well |
| 43-013-30675-00-00 | NEWFIELD PRODUCTION COMPANY | PAIUTE FED 24-8 | Water Injection Well |
| 43-013-30678-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 42-8H | Water Injection Well |
| 43-013-30679-00-00 | NEWFIELD PRODUCTION COMPANY | FED NGC 31-8H | Water Injection Well |
| 43-013-30680-00-00 | NEWFIELD PRODUCTION COMPANY | NGC 12-8H FED | Water Injection Well |
| 43-013-30681-00-00 | NEWFIELD PRODUCTION COMPANY | NGC 24-15H FED | Water Injection Well |
| 43-013-30682-00-00 | NEWFIELD PRODUCTION COMPANY | NGC 24-9H FED | Water Injection Well |
| 43-013-30684-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 10-10-9-17 | Water Injection Well |
| 43-013-30689-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL D M D 17-1 | Water Injection Well |
| 43-013-30720-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 9-5R-9-17 | Water Injection Well |
| 43-013-30721-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 34-5H | Water Injection Well |
| 43-013-30741-00-00 | NEWFIELD PRODUCTION COMPANY | NGC 41-8H | Water Injection Well |
| 43-013-30777-00-00 | NEWFIELD PRODUCTION COMPANY | PAIUTE FEDERAL 43-8 | Water Injection Well |
| 43-013-30778-00-00 | NEWFIELD PRODUCTION COMPANY | PAIUTE FEDERAL 34-8 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-013-30810-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT BUTTE 2-3 | Water Injection Well |
| 43-013-30887-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-9-H | Water Injection Well |
| 43-013-30913-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 44-5H | Water Injection Well |
| 43-013-30918-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 13-6 | Water Injection Well |
| 43-013-30919-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 22-6 | Water Injection Well |
| 43-013-30926-00-00 | NEWFIELD PRODUCTION COMPANY | GETTY 7A | Water Injection Well |
| 43-013-30961-00-00 | NEWFIELD PRODUCTION COMPANY | GETTY 7C | Water Injection Well |
| 43-013-30983-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-9-H | Water Injection Well |
| 43-013-30994-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 14-10 | Water Injection Well |
| 43-013-31023-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-1-8 | Water Injection Well |
| 43-013-31049-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL NGC 22-9-H | Water Injection Well |
| 43-013-31107-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 31R-9H | Water Injection Well |
| 43-013-31108-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 33-9H | Water Injection Well |
| 43-013-31145-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 22-16-9-17B | Water Injection Well |
| 43-013-31195-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FED 31-6 | Water Injection Well |
| 43-013-31196-00-00 | NEWFIELD PRODUCTION COMPANY | MAXUS FEDERAL 23-8 | Water Injection Well |
| 43-013-31206-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 23-9-H | Water Injection Well |
| 43-013-31361-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT 33-6 | Water Injection Well |
| 43-013-31362-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 11-6 | Water Injection Well |
| 43-013-31363-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 24-6 | Water Injection Well |
| 43-013-31364-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 42-6 | Water Injection Well |
| 43-013-31370-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 13-5 | Water Injection Well |
| 43-013-31375-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 24-5 | Water Injection Well |
| 43-013-31382-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 13-8 | Water Injection Well |
| 43-013-31383-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 23-5J | Water Injection Well |
| 43-013-31384-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 22-5 | Water Injection Well |
| 43-013-31385-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 14-5 | Water Injection Well |
| 43-013-31387-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 21-17 | Water Injection Well |
| 43-013-31395-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 22-10Y | Water Injection Well |
| 43-013-31397-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 24-3Y | Water Injection Well |
| 43-013-31398-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-8 | Water Injection Well |
| 43-013-31399-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 41-18 | Dry Hole |
| 43-013-31405-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-7J | Water Injection Well |
| 43-013-31425-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 14-2 | Water Injection Well |
| 43-013-31427-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 33-8 | Water Injection Well |
| 43-013-31428-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-17 | Water Injection Well |
| 43-013-31429-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 22-17 | Water Injection Well |
| 43-013-31431-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 12-17 | Water Injection Well |
| 43-013-31432-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 43-7 | Water Injection Well |
| 43-013-31442-00-00 | NEWFIELD PRODUCTION COMPANY | ALLEN FEDERAL 31-6G | Gas Well |
| 43-013-31452-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 44-4Y | Water Injection Well |
| 43-013-31457-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 22-8H | Water Injection Well |
| 43-013-31458-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-9H | Water Injection Well |
| 43-013-31459-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-9H | Water Injection Well |
| 43-013-31460-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 21-8H | Water Injection Well |
| 43-013-31465-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 32-17 | Water Injection Well |
| 43-013-31466-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 41-17 | Water Injection Well |
| 43-013-31467-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 42-17 | Water Injection Well |
| 43-013-31481-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 12-2 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-31482-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 13-2 | Water Injection Well |
| 43-013-31492-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 11-7J | Water Injection Well |
| 43-013-31493-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT FED 12-7J | Water Injection Well |
| 43-013-31522-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 4-22 | Water Injection Well |
| 43-013-31535-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 14-3-9-17Y | Water Injection Well |
| 43-013-31536-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 12-10-9-17Y | Water Injection Well |
| 43-013-31537-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 21-10-9-17Y | Water Injection Well |
| 43-013-31563-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 1-21 | Water Injection Well |
| 43-013-31578-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 23-16-9-17B | Water Injection Well |
| 43-013-31579-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 15-7-9-17 | Water Injection Well |
| 43-013-31580-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 13-16-9-17B | Water Injection Well |
| 43-013-31581-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 33-17-9-17B | Water Injection Well |
| 43-013-31582-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 23-17-9-17B | Water Injection Well |
| 43-013-31592-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 32-10-9-17Y | Dry Hole |
| 43-013-31593-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 11-11-9-17Y | Water Injection Well |
| 43-013-31610-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 9-19 | Dry Hole |
| 43-013-31624-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 21-23-9-17Y | Dry Hole |
| 43-013-31680-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 31-5-9-17 | Water Injection Well |
| 43-013-31685-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 11-2-9-17CD | Water Injection Well |
| 43-013-31695-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-15H | Water Injection Well |
| 43-013-31698-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-15H | Water Injection Well |
| 43-013-31737-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 2-20 | Water Injection Well |
| 43-013-31760-00-00 | NEWFIELD PRODUCTION COMPANY | PINEHURST FEDERAL 3-7 | Water Injection Well |
| 43-013-31761-00-00 | NEWFIELD PRODUCTION COMPANY | PINEHURST FEDERAL 3-8 | Water Injection Well |
| 43-013-31764-00-00 | NEWFIELD PRODUCTION COMPANY | RIVIERA FEDERAL 3-11 | Water Injection Well |
| 43-013-31886-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY 5-15-9-17 | Water Injection Well |
| 43-013-31987-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 6-7 | Water Injection Well |
| 43-013-31988-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 7-7 | Water Injection Well |
| 43-013-31989-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH 8-7 | Water Injection Well |
| 43-013-31991-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY 11-15-9-17 | Water Injection Well |
| 43-013-31992-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY 15-15-9-17 | Water Injection Well |
| 43-013-32018-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 4-15-9- | Water Injection Well |
| 43-013-32019-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 6-15-9- | Water Injection Well |
| 43-013-32020-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 7-15-9- | Water Injection Well |
| 43-013-32022-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 10-15-9 | Water Injection Well |
| 43-013-32023-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 2-22-9- | Water Injection Well |
| 43-013-32024-00-00 | NEWFIELD PRODUCTION COMPANY | S PLEASANT VALLEY FED 3-22-9- | Water Injection Well |
| 43-013-32048-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 10-7-9-17 | Water Injection Well |
| 43-013-32049-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 14-7-9-17 | Water Injection Well |
| 43-013-32050-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 3-18-9-17 | Water Injection Well |
| 43-013-32051-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 7-18-9-17 | Water Injection Well |
| 43-013-32052-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 8-18-9-17 | Water Injection Well |
| 43-013-32053-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 9-18-9-17 | Water Injection Well |
| 43-013-32071-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 1-9-9-17 | Water Injection Well |
| 43-013-32072-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 2-4-9-17 | Dry Hole |
| 43-013-32074-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 5-4-9-17 | Water Injection Well |
| 43-013-32075-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 6-4-9-17 | Water Injection Well |
| 43-013-32076-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY 7-9-9-17 | Water Injection Well |
| 43-013-32077-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 8-4-9-17 | Water Injection Well |

| API | Operator | Well Name | Type |
|---|---|---|---|
| 43-013-32078-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 8-9-9-17 | Water Injection Well |
| 43-013-32079-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 9-4-9-17 | Water Injection Well |
| 43-013-32081-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 11-4-9-17 | Water Injection Well |
| 43-013-32082-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 12-4-9-17 | Water Injection Well |
| 43-013-32083-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 15-4-9-17 | Water Injection Well |
| 43-013-32087-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE 10-16-9-17 | Water Injection Well |
| 43-013-32089-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE 15-16-9-17 | Water Injection Well |
| 43-013-32135-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VALLEY 15-9-9-17 | Water Injection Well |
| 43-013-32150-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE 16-16-9-17 | Water Injection Well |
| 43-013-32183-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 9-3-9-17 | Water Injection Well |
| 43-013-32184-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 10-3-9-17 | Water Injection Well |
| 43-013-32273-00-00 | NEWFIELD PRODUCTION COMPANY | PVU 4-8-9-17 | Water Injection Well |
| 43-013-32274-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA U 4-18-9-17 | Water Injection Well |
| 43-013-32275-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA U 12-7-9-17 | Water Injection Well |
| 43-013-32276-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA U 13-7-9-17 | Water Injection Well |
| 43-013-32284-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA 11-7-9-17 | Water Injection Well |
| 43-013-32309-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE U 2-16-9-17 | Water Injection Well |
| 43-013-32310-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE U 7-16-9-17 | Water Injection Well |
| 43-013-32311-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE U 8-16-9-17 | Water Injection Well |
| 43-013-32312-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA U 14-16-9-17 | Water Injection Well |
| 43-013-32486-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-11-9-17 | Water Injection Well |
| 43-013-32500-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 16-3-9-17 | Water Injection Well |
| 43-013-32501-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 15-3-9-17 | Water Injection Well |
| 43-013-32502-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-10-9-17 | Water Injection Well |
| 43-013-32503-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 15-10-9-17 | Water Injection Well |
| 43-013-32504-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 13-10-9-17 | Water Injection Well |
| 43-013-32505-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 12-10-9-17 | Water Injection Well |
| 43-013-32506-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 11-10-9-17 | Water Injection Well |
| 43-013-32507-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 4-10-9-17 | Water Injection Well |
| 43-013-32508-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 2-10-9-17 | Water Injection Well |
| 43-013-32509-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 10-4-9-17 | Water Injection Well |
| 43-013-32510-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-11-9-17 | Water Injection Well |
| 43-013-32516-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 16-9-9-17 | Water Injection Well |
| 43-013-32517-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 9-9-9-17 | Water Injection Well |
| 43-013-32544-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-11-9-17 | Water Injection Well |
| 43-013-32552-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 8-5-9-17 | Water Injection Well |
| 43-013-32553-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 10-5-9-17 | Water Injection Well |
| 43-013-32554-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 7-5-9-17 | Water Injection Well |
| 43-013-32555-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 1-5-9-17 | Water Injection Well |
| 43-013-32596-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-15-9-17 | Water Injection Well |
| 43-013-32635-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED 1-4-9-17 | Water Injection Well |
| 43-013-32636-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 14-17-9-17 | Water Injection Well |
| 43-013-32637-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 15-17-9-17 | Water Injection Well |
| 43-013-32638-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 16-17-9-17 | Water Injection Well |
| 43-013-32639-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 1-20-9-17 | Water Injection Well |
| 43-013-32703-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-14-9-17 | Water Injection Well |
| 43-013-32704-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-14-9-17 | Water Injection Well |
| 43-013-32705-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-14-9-17 | Water Injection Well |
| 43-013-32733-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-20-9-17 | Water Injection Well |

| | | | |
|---|---|---|---|
| 43-013-32772-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-28-9-17 | Gas Well |
| 43-013-32786-00-00 | NEWFIELD PRODUCTION COMPANY | JODIE FED 1-23 | Oil Well |
| 43-013-32787-00-00 | NEWFIELD PRODUCTION COMPANY | DS FED 3-23 | Oil Well |
| 43-013-32788-00-00 | NEWFIELD PRODUCTION COMPANY | LFW FED 2-23 | Water Injection Well |
| 43-013-32789-00-00 | NEWFIELD PRODUCTION COMPANY | JDC FED 4-23 | Water Injection Well |
| 43-013-32792-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 8-15-9-17 | Water Injection Well |
| 43-013-32795-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 1A-3-9-17 | Water Injection Well |
| 43-013-32796-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 2A-3-9-17 | Water Injection Well |
| 43-013-32797-00-00 | NEWFIELD PRODUCTION COMPANY | GB FED 5-3-9-17 | Water Injection Well |
| 43-013-32808-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 15-18-9-17 | Water Injection Well |
| 43-013-32809-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 16-18-9-17 | Water Injection Well |
| 43-013-32810-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 5-18-9-17 | Water Injection Well |
| 43-013-32811-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 6-18-9-17 | Water Injection Well |
| 43-013-32812-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 11-18-9-17 | Water Injection Well |
| 43-013-32813-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 12-18-9-17 | Water Injection Well |
| 43-013-32814-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 14-18-9-17 | Water Injection Well |
| 43-013-32815-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED 13-18-9-17 | Water Injection Well |
| 43-013-32970-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 1-10-9-17 | Water Injection Well |
| 43-013-33015-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST G-2-9-17 | Oil Well |
| 43-013-33188-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-19-9-17 | Water Injection Well |
| 43-013-33189-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-19-9-17 | Oil Well |
| 43-013-33190-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-19-9-17 | Water Injection Well |
| 43-013-33191-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-19-9-17 | Water Injection Well |
| 43-013-33192-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-19-9-17 | Oil Well |
| 43-013-33193-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-19-9-17 | Water Injection Well |
| 43-013-33194-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-19-9-17 | Oil Well |
| 43-013-33195-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-19-9-17 | Dry Hole |
| 43-013-33196-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-19-9-17 | Water Injection Well |
| 43-013-33197-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-19-9-17 | Oil Well |
| 43-013-33198-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-19-9-17 | Oil Well |
| 43-013-33199-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-19-9-17 | Dry Hole |
| 43-013-33200-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-19-9-17 | Water Injection Well |
| 43-013-33201-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-19-9-17 | Oil Well |
| 43-013-33224-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-20-9-17 | Water Injection Well |
| 43-013-33225-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-20-9-17 | Water Injection Well |
| 43-013-33226-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-20-9-17 | Water Injection Well |
| 43-013-33227-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-20-9-17 | Water Injection Well |
| 43-013-33228-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-20-9-17 | Water Injection Well |
| 43-013-33229-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-20-9-17 | Oil Well |
| 43-013-33230-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-20-9-17 | Water Injection Well |
| 43-013-33231-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-20-9-17 | Water Injection Well |
| 43-013-33232-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-20-9-17 | Water Injection Well |
| 43-013-33233-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-20-9-17 | Water Injection Well |
| 43-013-33234-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-20-9-17 | Water Injection Well |
| 43-013-33235-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-20-9-17 | Oil Well |
| 43-013-33246-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VALLEY FED F-9-9-17 | Oil Well |
| 43-013-33247-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VALLEY FED G-9-9-17 | Oil Well |
| 43-013-33248-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VALLEY FED N-9-9-17 | Oil Well |
| 43-013-33281-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 2-21-9-17 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-33282-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 16-21-9-17 | Water Injection Well |
| 43-013-33283-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 13-21-9-17 | Water Injection Well |
| 43-013-33284-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 12-21-9-17 | Water Injection Well |
| 43-013-33285-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 11-21-9-17 | Water Injection Well |
| 43-013-33286-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 9-21-9-17 | Water Injection Well |
| 43-013-33287-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 8-21-9-17 | Water Injection Well |
| 43-013-33288-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 7-21-9-17 | Water Injection Well |
| 43-013-33289-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 6-21-9-17 | Oil Well |
| 43-013-33290-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 5-21-9-17 | Water Injection Well |
| 43-013-33291-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 4-21-9-17 | Water Injection Well |
| 43-013-33292-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 3-21-9-17 | Water Injection Well |
| 43-013-33301-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 1-22-9-17 | Water Injection Well |
| 43-013-33302-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 5-22-9-17 | Water Injection Well |
| 43-013-33303-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 6-22-9-17 | Oil Well |
| 43-013-33304-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 7-22-9-17 | Water Injection Well |
| 43-013-33305-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 8-22-9-17 | Oil Well |
| 43-013-33306-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 9-22-9-17 | Dry Hole |
| 43-013-33307-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 10-22-9-17 | Water Injection Well |
| 43-013-33308-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 11-22-9-17 | Water Injection Well |
| 43-013-33309-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 12-22-9-17 | Oil Well |
| 43-013-33310-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 13-22-9-17 | Water Injection Well |
| 43-013-33311-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 14-22-9-17 | Water Injection Well |
| 43-013-33312-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 15-22-9-17 | Water Injection Well |
| 43-013-33313-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 16-22-9-17 | Water Injection Well |
| 43-013-33493-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED G-6-9-17 | Oil Well |
| 43-013-33494-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED H-6-9-17 | Oil Well |
| 43-013-33495-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED I-6-9-17 | Oil Well |
| 43-013-33496-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED J-6-9-17 | Oil Well |
| 43-013-33497-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED K-6-9-17 | Oil Well |
| 43-013-33498-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED L-6-9-17 | Oil Well |
| 43-013-33499-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED M-6-9-17 | Oil Well |
| 43-013-33500-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED N-6-9-17 | Oil Well |
| 43-013-33572-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED X-8-9-17 | Oil Well |
| 43-013-33573-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED B-17-9-17 | Oil Well |
| 43-013-33603-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14A-19-9-17(RIGSKID) | Oil Well |
| 43-013-33617-00-00 | NEWFIELD PRODUCTION COMPANY | JSW FED 2-26 | Oil Well |
| 43-013-33618-00-00 | NEWFIELD PRODUCTION COMPANY | JW FED 2-27 | Oil Well |
| 43-013-33647-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-28-9-17 | Oil Well |
| 43-013-33648-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-28-9-17 | Oil Well |
| 43-013-33649-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-28-9-17 | Oil Well |
| 43-013-33650-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-28-9-17 | Oil Well |
| 43-013-33651-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-28-9-17 | Oil Well |
| 43-013-33652-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-28-9-17 | Oil Well |
| 43-013-33653-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-28-9-17 | Oil Well |
| 43-013-33654-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-28-9-17 | Oil Well |
| 43-013-33655-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-28-9-17 | Oil Well |
| 43-013-33666-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-28-9-17 | Oil Well |
| 43-013-33687-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-28-9-17 | Oil Well |
| 43-013-33688-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-28-9-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-33689-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-28-9-17 | Oil Well |
| 43-013-33712-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED B-8-9-17 | Oil Well |
| 43-013-33713-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED C-17-9-17 | Oil Well |
| 43-013-33754-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED H-8-9-17 | Oil Well |
| 43-013-33755-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED I-8-9-17 | Oil Well |
| 43-013-33770-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-30-9-17 | Oil Well |
| 43-013-33771-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-30-9-17 | Oil Well |
| 43-013-33772-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-30-9-17 | Water Injection Well |
| 43-013-33773-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-30-9-17 | Oil Well |
| 43-013-33774-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-29-9-17 | Water Injection Well |
| 43-013-33775-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-29-9-17 | Oil Well |
| 43-013-33776-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-28-9-17 | Oil Well |
| 43-013-33785-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST Q-2-9-17 | Oil Well |
| 43-013-33809-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED Y-4-9-17 | Oil Well |
| 43-013-33813-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED Q-9-9-17 | Oil Well |
| 43-013-33865-00-00 | NEWFIELD PRODUCTION COMPANY | ST 5-16T-9-17 | Gas Well |
| 43-013-33869-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 9A-22-9-17(RIGS Water Injection Well |  |
| 43-013-33883-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED G-8-9-17 | Oil Well |
| 43-013-33884-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED O-10-9-17 | Oil Well |
| 43-013-33885-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED Q-15-9-17 | Oil Well |
| 43-013-33895-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED R-9-9-17 | Oil Well |
| 43-013-33896-00-00 | NEWFIELD PRODUCTION COMPANY | PLEASANT VLY FED M-9-9-17 | Oil Well |
| 43-013-33899-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED V-4-9-17 | Oil Well |
| 43-013-33917-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED Q-10-9-17 | Oil Well |
| 43-013-33918-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED P-10-9-17 | Oil Well |
| 43-013-33919-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED G-10-9-17 | Oil Well |
| 43-013-33920-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED F-10-9-17 | Oil Well |
| 43-013-33921-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED L-4-9-17 | Oil Well |
| 43-013-33922-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED Q-5-9-17 | Oil Well |
| 43-013-33923-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED N-5-9-17 | Oil Well |
| 43-013-33924-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED Q-7-9-17 | Oil Well |
| 43-013-33925-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED T-6-9-17 | Oil Well |
| 43-013-33926-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED S-6-9-17 | Oil Well |
| 43-013-33928-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED Q-8-9-17 | Oil Well |
| 43-013-33929-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED R-8-9-17 | Oil Well |
| 43-013-33930-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED S-8-9-17 | Oil Well |
| 43-013-33931-00-00 | NEWFIELD PRODUCTION COMPANY | BLACKJACK FED R-10-9-17 | Oil Well |
| 43-013-33932-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED X-15-9-17 | Oil Well |
| 43-013-33933-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED N-15-9-17 | Oil Well |
| 43-013-33934-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED C-22-9-17 | Oil Well |
| 43-013-34006-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 11-2T-9-17 | Gas Well |
| 43-013-34007-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-16A-9-17 | Gas Well |
| 43-013-34008-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 14-16T-9-17 | Gas Well |
| 43-013-34045-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA ST F-16-9-17 | Oil Well |
| 43-013-34072-00-00 | NEWFIELD PRODUCTION COMPANY | JOELYN FED 1-27 | Gas Well |
| 43-013-34073-00-00 | NEWFIELD PRODUCTION COMPANY | HELEN FED 1-26 | Gas Well |
| 43-013-34084-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED B-3-9-17 | Oil Well |
| 43-013-34085-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED I-3-9-17 | Oil Well |
| 43-013-34086-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED H-17-9-17 | Oil Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-013-34087-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED G-17-9-17 | Oil Well |
| 43-013-34120-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED X-6-9-17 | Oil Well |
| 43-013-34121-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED I-17-9-17 | Oil Well |
| 43-013-34122-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA ST G-16-9-17 | Oil Well |
| 43-013-34127-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED L-3-9-17 | Oil Well |
| 43-013-34128-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED M-3-9-17 | Oil Well |
| 43-013-34129-00-00 | NEWFIELD PRODUCTION COMPANY | GB II FED N-3-9-17 | Oil Well |
| 43-013-34143-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED K-10-9-17 | Oil Well |
| 43-013-34144-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED P-11-9-17 | Oil Well |
| 43-013-34145-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED P-15-9-17 | Oil Well |
| 43-013-34148-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA ST Q-16-9-17 | Oil Well |
| 43-013-34155-00-00 | NEWFIELD PRODUCTION COMPANY | JONAH FED C-7-9-17 | Oil Well |
| 43-013-34156-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FED D-18-9-17 | Oil Well |
| 43-013-34157-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED R-15-9-17 | Oil Well |
| 43-013-34158-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED H-22-9-17 | Oil Well |
| 43-013-34159-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED G-22-9-17 | Oil Well |
| 43-013-34160-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED A-21-9-17 | Oil Well |
| 43-013-34161-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 14-21-9-17 | Oil Well |
| 43-013-34162-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 10-21-9-17 | Oil Well |
| 43-013-34163-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 15-21-9-17 | Water Injection Well |
| 43-013-50021-00-00 | NEWFIELD PRODUCTION COMPANY | LONE TREE FED 9-15-9-17 | Water Injection Well |
| 43-013-50182-00-00 | NEWFIELD PRODUCTION COMPANY | BELUGA FEDERAL T-7-9-17 | Oil Well |
| 43-015-50280-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE A-1-9-16 | Oil Well |
| 43-013-50480-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-6-9-17 | Oil Well |
| 43-013-50481-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-7-9-17 | Oil Well |
| 43-013-50482-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE I-7-9-17 | Oil Well |
| 43-013-50483-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE L-7-9-17 | Oil Well |
| 43-013-50484-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-7-9-17 | Oil Well |
| 43-013-50485-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-7-9-17 | Oil Well |
| 43-013-50486-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE O-8-9-17 | Oil Well |
| 43-013-50489-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-16-9-17 | Oil Well |
| 43-013-50491-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-17-9-17 | Oil Well |
| 43-013-50492-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE E-17-9-17 | Oil Well |
| 43-013-50493-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE B-18-9-17 | Oil Well |
| 43-013-50494-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE K-17-9-17 | Oil Well |
| 43-013-50495-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE L-17-9-17 | Oil Well |
| 43-013-50496-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-17-9-1 | Oil Well |
| 43-013-50497-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-17-9-17 | Oil Well |
| 43-013-50498-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-17-9-17 | Oil Well |
| 43-013-50499-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE G-18-9-17 | Oil Well |
| 43-013-50500-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-18-9-17 | Oil Well |
| 43-013-50501-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE J-18-9-17 | Oil Well |
| 43-013-50502-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE K-18-9-17 | Oil Well |
| 43-013-50503-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-18-9-17 | Oil Well |
| 43-013-50504-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-18-9-1 | Oil Well |
| 43-013-50505-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-18-9-17 | Oil Well |
| 43-013-50506-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-18-9-17 | Oil Well |
| 43-013-50507-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-18-9-1 | Oil Well |
| 43-013-50508-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-18-9-17 | Oil Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-013-50509-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-18-9-17 | Oil Well |
| 43-013-50511-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE Q-17-9-1 | Oil Well |
| 43-013-50512-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE T-18-9-17 | Oil Well |
| 43-013-50513-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE W-7-9-17 | Oil Well |
| 43-013-50535-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE K-1-9-16 | Oil Well |
| 43-013-50546-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE G-5-9-17 | Oil Well |
| 43-013-50547-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-5-9-17 | Oil Well |
| 43-013-50548-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-5-9-17 | Oil Well |
| 43-013-50549-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-5-9-17 | Oil Well |
| 43-013-50550-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE W-5-9-17 | Oil Well |
| 43-013-50551-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE L-8-9-17 | Oil Well |
| 43-013-50552-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-8-9-17 | Oil Well |
| 43-013-50581-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE R-6-9-17 | Oil Well |
| 43-013-50582-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE H-5-9-17 | Oil Well |
| 43-013-50583-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE M-5-9-17 | Oil Well |
| 43-013-50584-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE W-31-8-1 | Oil Well |
| 43-013-50585-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE S-7-9-17 | Oil Well |
| 43-013-50586-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE N-8-9-17 | Oil Well |
| 43-013-50587-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE X-31-8-17 | Oil Well |
| 43-013-50654-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-2-9-17 | Oil Well |
| 43-013-50684-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-6-9-17 | Oil Well |
| 43-013-50685-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-7-9-17 | Oil Well |
| 43-013-50745-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-8-9-17 | Oil Well |
| 43-013-50746-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-7-9-17 | Oil Well |
| 43-013-50747-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-6-9-17 | Oil Well |
| 43-013-50748-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-31-8-17 | Oil Well |
| 43-013-50787-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-16-9-17 | Oil Well |
| 43-013-50788-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-16-9-17 | Oil Well |
| 43-013-50790-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-16-9-17 | Oil Well |
| 43-013-50791-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-16-9-17 | Oil Well |
| 43-013-50792-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-16-9-17 | Oil Well |
| 43-013-50793-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-16-9-17 | Oil Well |
| 43-013-50794-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-16-9-17 | Oil Well |
| 43-013-50821-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-35-8-17 | Oil Well |
| 43-013-50959-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-16-9-17H | Oil Well |
| 43-013-50972-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-16-9-17 | Oil Well |
| 43-013-51036-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-3-9-17 | Oil Well |
| 43-013-51037-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-4-9-17 | Oil Well |
| 43-013-51038-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-4-9-17 | Oil Well |
| 43-013-51039-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-4-9-17 | Oil Well |
| 43-013-51040-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-4-9-17 | Oil Well |
| 43-013-51041-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-4-9-17 | Oil Well |
| 43-013-51042-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-4-9-17 | Oil Well |
| 43-013-51046-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-4-9-17 | Oil Well |
| 43-013-51047-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-4-9-17 | Oil Well |
| 43-013-51048-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-4-9-17 | Oil Well |
| 43-013-51049-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-5-9-17 | Oil Well |
| 43-013-51050-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-5-9-17 | Oil Well |
| 43-013-51051-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-5-9-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-51052-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-9-9-17 | Oil Well |
| 43-013-51083-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-3-8-17 | Oil Well |
| 43-013-51244-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-8-9-17 | Oil Well |
| 43-013-51247-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-9-9-17 | Oil Well |
| 43-013-51249-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-16-9-17 | Oil Well |
| 43-013-51250-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-8-9-17 | Oil Well |
| 43-013-51251-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-9-9-17 | Oil Well |
| 43-013-51253-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Y-10-9-17 | Oil Well |
| 43-013-51254-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-16-9-17H | Oil Well |
| 43-013-51263-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-10-9-17 | Oil Well |
| 43-013-51264-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-10-9-17 | Oil Well |
| 43-013-51265-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-10-9-17 | Oil Well |
| 43-013-51266-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-10-9-17 | Oil Well |
| 43-013-51267-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-15-9-17 | Oil Well |
| 43-013-51268-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-10-9-17 | Oil Well |
| 43-013-51269-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-10-9-17 | Oil Well |
| 43-013-51270-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-11-9-17 | Oil Well |
| 43-013-51285-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-10-9-17 | Oil Well |
| 43-013-51286-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-10-9-17 | Oil Well |
| 43-013-51314-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-16-9-17 | Oil Well |
| 43-013-51333-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-17-9-17 | Oil Well |
| 43-013-51334-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-17-9-17 | Oil Well |
| 43-013-51335-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-20-9-17 | Oil Well |
| 43-013-51348-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-21-9-17 | Oil Well |
| 43-013-51351-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-21-9-17 | Oil Well |
| 43-013-51355-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-15-9-17 | Oil Well |
| 43-013-51356-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-15-9-17 | Oil Well |
| 43-013-51456-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-2-9-17 | Oil Well |
| 43-013-51467-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-9-9-17 | Oil Well |
| 43-013-51468-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-10-9-17 | Oil Well |
| 43-013-51469-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-3-9-17 | Oil Well |
| 43-013-51470-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-3-9-17 | Oil Well |
| 43-013-51472-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-9-9-17 | Oil Well |
| 43-013-51474-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-3-9-17 | Oil Well |
| 43-013-51475-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-4-9-17 | Oil Well |
| 43-013-51476-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-9-9-17 | Oil Well |
| 43-013-51477-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-9-9-17 | Oil Well |
| 43-013-51478-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-10-9-17 | Oil Well |
| 43-013-51480-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-5-9-17 | Oil Well |
| 43-013-51484-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-9-9-17 | Oil Well |
| 43-013-51683-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-22-9-17 | Oil Well |
| 43-013-51684-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-21-9-17 | Oil Well |
| 43-013-51731-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-2-9-17 | Oil Well |
| 43-013-51732-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-3-9-17 | Oil Well |
| 43-013-51733-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-10-9-17 | Oil Well |
| 43-013-51734-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-2-9-17 | Oil Well |
| 43-013-51735-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-3-9-17 | Oil Well |
| 43-013-51960-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-15-9-17 | Oil Well |
| 43-013-51961-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-15-9-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-51964-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-22-9-17 | Oil Well |
| 43-013-51965-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-15-9-17 | Oil Well |
| 43-013-51967-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-21-9-17 | Oil Well |
| 43-013-51968-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-14-9-17 | Oil Well |
| 43-013-51969-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-15-9-17 | Oil Well |
| 43-013-52139-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-20-9-17LH | Oil Well |
| 43-013-52255-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-21-9-17 | Oil Well |
| 43-013-52256-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-21-9-17 | Oil Well |
| 43-013-52259-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-20-9-17 | Oil Well |
| 43-013-52260-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-20-9-17 | Oil Well |
| 43-013-52263-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-20-9-17 | Oil Well |
| 43-013-52264-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-20-9-17 | Oil Well |
| 43-013-52265-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-22-9-17 | Oil Well |
| 43-013-52266-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-22-9-17 | Oil Well |
| 43-013-52267-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-20-9-17 | Oil Well |
| 43-013-52268-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-20-9-17 | Oil Well |
| 43-013-52280-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-20-9-17 | Oil Well |
| 43-013-52287-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-20-9-17 | Oil Well |
| 43-013-52312-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-3-9-17 | Oil Well |
| 43-013-52313-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-3-9-17 | Oil Well |
| 43-013-52314-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-3-9-17 | Oil Well |
| 43-013-52315-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-10-9-17 | Oil Well |
| 43-013-52415-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-3-9-17 | Oil Well |
| 43-013-52441-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 125-6-9-17 | Oil Well |
| 43-013-52442-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 117-6-9-17 | Oil Well |
| 43-013-52443-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 115-6-9-17 | Oil Well |
| 43-013-52444-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 109-6-9-17 | Oil Well |
| 43-013-52447-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 116-6-9-17 | Oil Well |
| 43-013-52451-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-6-9-17 | Oil Well |
| 43-013-52504-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-6-9-17 | Oil Well |
| 43-013-52505-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-20-9-17 | Oil Well |
| 43-013-52506-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-21-9-17 | Oil Well |
| 43-013-52507-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-19-9-17 | Oil Well |
| 43-013-52508-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-19-9-17 | Oil Well |
| 43-013-52539-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-16-9-17 | Oil Well |
| 43-013-52578-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-16-9-17 | Oil Well |
| 43-013-52582-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-20-9-17 | Oil Well |
| 43-013-52671-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 126-8-9-17 | Oil Well |
| 43-013-52674-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 123-8-9-17 | Oil Well |
| 43-013-52676-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 118-8-9-17 | Oil Well |
| 43-013-52678-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 101-8-9-17 | Oil Well |
| 43-013-52679-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 132-5-9-17 | Oil Well |
| 43-013-52782-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 122-8-9-17 | Oil Well |
| 43-013-52793-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-10-9-17 | Oil Well |
| 43-013-52794-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-11-9-17 | Oil Well |
| 43-013-52805-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-4-9-17 | Oil Well |
| 43-013-52806-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 4-3-9-17 | Oil Well |
| 43-013-52807-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-4-9-17 | Oil Well |
| 43-013-52966-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-22-9-17 | Oil Well |

| | | | |
|---|---|---|---|
| 43-013-52967-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-19-9-17 | Oil Well |
| 43-013-52968-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-22-9-17 | Oil Well |
| 43-013-53004-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-21-9-17 | Oil Well |
| 43-013-53006-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-21-9-17 | Oil Well |
| 43-013-53045-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-21-9-17 | Oil Well |
| 43-013-53046-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-28-9-17 | Oil Well |
| 43-013-53047-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-28-9-17 | Oil Well |
| 43-013-53048-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-28-9-17 | Oil Well |
| 43-013-53049-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-29-9-17 | Oil Well |
| 43-013-53050-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-20-9-17 | Oil Well |
| 43-013-53062-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-19-9-17 | Oil Well |
| 43-013-53100-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU P-22-9-17 | Oil Well |
| 43-013-53101-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-22-9-17 | Oil Well |
| 43-013-53102-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-22-9-17 | Oil Well |
| 43-013-53175-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-14-9-17 | Oil Well |
| 43-047-31129-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-14R-9-17 | Oil Well |
| 43-047-31195-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 10-2R-9-17 | Water Injection Well |
| 43-047-32438-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 44-14Y | Oil Well |
| 43-047-32563-00-00 | NEWFIELD PRODUCTION COMPANY | MON ST 31-2-9-17CD | Water Injection Well |
| 43-047-32610-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 22-2 | Water Injection Well |
| 43-047-32612-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 24-2 | Water Injection Well |
| 43-047-32613-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON ST 23-2 | Water Source Well |
| 43-047-32703-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 21-2-9-17 | Water Injection Well |
| 43-047-32737-00-00 | NEWFIELD PRODUCTION COMPANY | MONUMENT ST 32-2 | Water Injection Well |
| 43-047-32842-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 8-2 | Dry Hole |
| 43-047-32843-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 1-2-9-17 | Water Injection Well |
| 43-047-33238-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 9-2-9-17 | Water Injection Well |
| 43-047-33239-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 15-2-9-17 | Water Injection Well |
| 43-047-33240-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW 16-2-9-17 | Water Injection Well |
| 43-047-34938-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-1-9-17 | Water Injection Well |
| 43-047-34939-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-1-9-17 | Water Injection Well |
| 43-047-34940-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-1-9-17 | Water Injection Well |
| 43-047-34951-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-25-9-17 | Dry Hole |
| 43-047-35090-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-1-9-17 | Oil Well |
| 43-047-35156-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-11-9-17 | Water Injection Well |
| 43-047-35157-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-11-9-17 | Water Injection Well |
| 43-047-35158-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-11-9-17 | Water Injection Well |
| 43-047-35159-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-11-9-17 | Water Injection Well |
| 43-047-35160-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-11-9-17 | Water Injection Well |
| 43-047-35162-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-12-9-17 | Water Injection Well |
| 43-047-35163-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-12-9-17 | Water Injection Well |
| 43-047-35164-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-12-9-17 | Water Injection Well |
| 43-047-35165-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-12-9-17 | Water Injection Well |
| 43-047-35166-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-12-9-17 | Water Injection Well |
| 43-047-35167-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-12-9-17 | Water Injection Well |
| 43-047-35168-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-12-9-17 | Water Injection Well |
| 43-047-35169-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-12-9-17 | Water Injection Well |
| 43-047-35179-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-1-9-17 | Water Injection Well |
| 43-047-35180-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-1-9-17 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-047-35181-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-1-9-17 | Water Injection Well |
| 43-047-35182-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-1-9-17 | Water Injection Well |
| 43-047-35295-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-11-9-17 | Water Injection Well |
| 43-047-35486-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-1-9-17 | Water Injection Well |
| 43-047-35497-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-11-9-17 | Water Injection Well |
| 43-047-35498-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-11-9-17 | Water Injection Well |
| 43-047-35500-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-11-9-17 | Water Injection Well |
| 43-047-35501-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-11-9-17 | Water Injection Well |
| 43-047-35502-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-11-9-17 | Water Injection Well |
| 43-047-35516-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-12-9-17 | Oil Well |
| 43-047-35517-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-12-9-17 | Oil Well |
| 43-047-35518-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-12-9-17 | Water Injection Well |
| 43-047-35519-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-12-9-17 | Oil Well |
| 43-047-35520-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-12-9-17 | Water Injection Well |
| 43-047-35697-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-13-9-17 | Oil Well |
| 43-047-35698-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-13-9-17 | Water Injection Well |
| 43-047-35699-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-13-9-17 | Water Injection Well |
| 43-047-35700-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-13-9-17 | Water Injection Well |
| 43-047-35701-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-13-9-17 | Dry Hole |
| 43-047-35702-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-13-9-17 | Water Injection Well |
| 43-047-35703-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-13-9-17 | Water Injection Well |
| 43-047-35704-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-13-9-17 | Water Injection Well |
| 43-047-35706-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-14-9-17 | Water Injection Well |
| 43-047-35707-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-14-9-17 | Water Injection Well |
| 43-047-35708-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-14-9-17 | Water Injection Well |
| 43-047-35709-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-14-9-17 | Water Injection Well |
| 43-047-35710-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-14-9-17 | Water Injection Well |
| 43-047-35748-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-12-9-17 | Oil Well |
| 43-047-35749-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-12-9-17 | Water Injection Well |
| 43-047-35750-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-12-9-17 | Water Injection Well |
| 43-047-35769-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-11-9-17 | Water Injection Well |
| 43-047-35848-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-1-9-17 | Water Injection Well |
| 43-047-35849-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-1-9-17 | Water Injection Well |
| 43-047-36011-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-13-9-17 | Oil Well |
| 43-047-36012-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-13-9-17 | Oil Well |
| 43-047-36013-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-13-9-17 | Oil Well |
| 43-047-36014-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-13-9-17 | Dry Hole |
| 43-047-36015-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-13-9-17 | Oil Well |
| 43-047-36068-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-14-9-17 | Oil Well |
| 43-047-36069-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-14-9-17 | Oil Well |
| 43-047-36070-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-14-9-17 | Oil Well |
| 43-047-36071-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-14-9-17 | Oil Well |
| 43-047-36072-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-14-9-17 | Oil Well |
| 43-047-36404-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-13-9-17 | Oil Well |
| 43-047-36405-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-13-9-17 | Oil Well |
| 43-047-36406-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-13-9-17 | Oil Well |
| 43-047-36514-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-1-9-17 | Water Injection Well |
| 43-047-36586-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-24-9-17 | Gas Well |
| 43-047-36765-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-1-9-17 | Water Injection Well |

| API Number | Company | Well Name | Well Type |
|---|---|---|---|
| 43-047-37419-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 12-1-9-17 | Water Injection Well |
| 43-047-38193-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 14-1-9-17 | Water Injection Well |
| 43-047-38393-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2A-25-9-17(RIGSKID) | Dry Hole |
| 43-047-39195-00-00 | NEWFIELD PRODUCTION COMPANY | JANS FED 1-25 | Oil Well |
| 43-047-39257-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-24-9-17 | Oil Well |
| 43-047-39258-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-24-9-17 | Oil Well |
| 43-047-39259-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-24-9-17 | Oil Well |
| 43-047-39260-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-24-9-17 | Oil Well |
| 43-047-39261-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-24-9-17 | Oil Well |
| 43-047-39262-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-24-9-17 | Oil Well |
| 43-047-39263-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-24-9-17 | Oil Well |
| 43-047-39264-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-24-9-17 | Oil Well |
| 43-047-39265-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-24-9-17 | Oil Well |
| 43-047-39266-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-24-9-17 | Oil Well |
| 43-047-39267-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-24-9-17 | Oil Well |
| 43-047-39268-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-24-9-17 | Oil Well |
| 43-047-39269-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-24-9-17 | Oil Well |
| 43-047-39270-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-24-9-17 | Oil Well |
| 43-047-39447-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-23-9-17 | Oil Well |
| 43-047-39448-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-23-9-17 | Oil Well |
| 43-047-39449-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-23-9-17 | Oil Well |
| 43-047-39680-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST S-2-9-17 | Oil Well |
| 43-047-39681-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST R-2-9-17 | Oil Well |
| 43-047-39772-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 23-2T-9-17 | Gas Well |
| 43-047-40020-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED T-11-9-17 | Oil Well |
| 43-047-40027-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED S-11-9-17 | Oil Well |
| 43-047-40028-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED N-11-9-17 | Oil Well |
| 43-047-40029-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED I-11-9-17 | Oil Well |
| 43-047-40030-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED J-12-9-17 | Oil Well |
| 43-047-40031-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED B-12-9-17 | Oil Well |
| 43-047-40161-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-2T-9-17 | Gas Well |
| 43-047-40247-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED L-12-9-17 | Oil Well |
| 43-047-40411-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST H-2-9-17 | Oil Well |
| 43-047-40415-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED Q-11-9-17 | Oil Well |
| 43-047-40534-00-00 | NEWFIELD PRODUCTION COMPANY | CASTLE DRAW ST N-2-9-17 | Oil Well |
| 43-047-51006-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 15-2TH-9 | Oil Well |
| 43-047-51542-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-2-9-17 | Oil Well |
| 43-047-51543-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-2-9-17 | Oil Well |
| 43-047-51544-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU U-2-9-17 | Oil Well |
| 43-047-51549-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-2-9-17 | Oil Well |
| 43-047-51550-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-2-9-17 | Oil Well |
| 43-047-51551-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-2-9-17 | Oil Well |
| 43-047-51553-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-2-9-17 | Oil Well |
| 43-047-51665-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU W-2-9-17 | Oil Well |
| 43-047-51752-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-2T-9-17H | Oil Well |
| 43-047-52402-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-12-9-17 | Oil Well |
| 43-047-52403-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-2-9-17 | Oil Well |
| 43-047-52404-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-12-9-17 | Oil Well |
| 43-047-52405-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU X-1-9-17 | Oil Well |

| API Number | Operator | Well Name | Well Type |
|---|---|---|---|
| 43-047-52407-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-11-9-17 | Oil Well |
| 43-047-52408-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-12-9-17 | Oil Well |
| 43-047-52760-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-2-9-17 | Oil Well |
| 43-047-52761-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-2-9-17 | Oil Well |
| 43-047-52762-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-2-9-17 | Oil Well |
| 43-047-53154-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-11-9-17 | Oil Well |
| 43-047-53156-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-11-9-17 | Oil Well |
| 43-047-53157-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-11-9-17 | Oil Well |
| 43-047-53159-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-12-9-17 | Oil Well |
| 43-047-53160-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-12-9-17 | Oil Well |
| 43-047-53162-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-11-9-17 | Oil Well |
| 43-047-53163-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-11-9-17 | Oil Well |
| 43-047-53164-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU A-14-9-17 | Oil Well |
| 43-047-53165-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU S-1-9-17 | Oil Well |
| 43-047-53166-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-7-9-18 | Oil Well |
| 43-047-53169-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-14-9-17 | Oil Well |
| 43-047-53170-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-12-9-17 | Oil Well |
| 43-047-53173-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-1-9-17 | Oil Well |
| 43-047-53174-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-1-9-17 | Oil Well |
| 43-047-58897-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-1-9-17 | Oil Well |
| 43-047-58898-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-1-9-17 | Oil Well |
| 43-047-58899-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-1-9-17 | Oil Well |
| 43-047-58900-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-1-9-17 | Oil Well |
| 43-047-53904-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU F-6-9-18 | Oil Well |
| 43-047-53906-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU J-1-9-17 | Oil Well |
| 43-047-53907-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-12-9-17 | Oil Well |
| 43-047-53908-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU L-1-9-17 | Oil Well |
| 43-047-53909-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU O-6-9-18 | Oil Well |
| 43-047-54187-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-2-9-17 | Oil Well |
| 43-047-54253-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU QA-11-9-17 | Oil Well |
| 43-047-54442-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-1-9-17 | Oil Well |
| 43-047-54854-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU I-14-9-17 | Oil Well |
| 43-047-54855-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-14-9-17 | Oil Well |
| 43-047-54856-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-14-9-17 | Oil Well |
| 43-047-54983-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU K-14-9-17 | Oil Well |
| 43-013-52712-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-7-9-18 | Oil Well |
| 43-047-31029-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-11-9-18 | Oil Well |
| 43-047-31126-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-7-9-18 | Oil Well |
| 43-047-31127-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-3-9-18 | Oil Well |
| 43-047-31142-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-18-9-18 | Water Injection Well |
| 43-047-31175-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 32-29 | Oil Well |
| 43-047-31181-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-4-9-18 | Oil Well |
| 43-047-31202-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-7-9-18 | Water Injection Well |
| 43-047-31214-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-10-9-18 | Oil Well |
| 43-047-31274-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-8-9-18 | Water Injection Well |
| 43-047-31277-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-13-9-18 | Oil Well |
| 43-047-31405-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-5R-9-18 | Oil Well |
| 43-047-31545-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-8-9-18 | Oil Well |
| 43-047-31546-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-8-9-18 | Oil Well |

| | | | |
|---|---|---|---|
| 43-047-31547-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-8-9-18 | Water Injection Well |
| 43-047-32495-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 41-29 | Oil Well |
| 43-047-32503-00-00 | NEWFIELD PRODUCTION COMPANY | 21BALCRON FED 31-5Y | Oil Well |
| 43-047-32504-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 41-19Y | Oil Well |
| 43-047-32566-00-00 | NEWFIELD PRODUCTION COMPANY | UTD CHASEL 24-14 | Oil Well |
| 43-047-32568-00-00 | NEWFIELD PRODUCTION COMPANY | UTD KIDD 20-16 C | Oil Well |
| 43-047-32614-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 31-19Y | Oil Well |
| 43-047-32615-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 32-19Y | Oil Well |
| 43-047-32616-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 42-19Y | Oil Well |
| 43-047-32617-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON FED 12-20Y | Oil Well |
| 43-047-32633-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-4-9-18 | Water Injection Well |
| 43-047-32654-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-4-9-18 | Water Injection Well |
| 43-047-32686-00-00 | NEWFIELD PRODUCTION COMPANY | O.K. CORRAL FEDERAL 1-30 | Oil Well |
| 43-047-32711-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 22-20-9-18Y | Oil Well |
| 43-047-32712-00-00 | NEWFIELD PRODUCTION COMPANY | BALCRON MON FED 11-20-9-18Y | Oil Well |
| 43-047-32726-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 14-21-9-18Y | Oil Well |
| 43-047-32730-00-00 | NEWFIELD PRODUCTION COMPANY | MON FED 43-19-9-18Y | Oil Well |
| 43-047-32777-00-00 | NEWFIELD PRODUCTION COMPANY | BIRKDALE FED 13-34 | Oil Well |
| 43-047-34013-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 2-6-9-18 | Water Injection Well |
| 43-047-34425-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 3-6-9-18 | Water Injection Well |
| 43-047-34932-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 5-6-9-18 | Water Injection Well |
| 43-047-34933-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-6-9-18 | Water Injection Well |
| 43-047-34934-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-6-9-18 | Water Injection Well |
| 43-047-34935-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 8-6-9-18 | Water Injection Well |
| 43-047-34936-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-6-9-18 | Water Injection Well |
| 43-047-34937-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-6-9-18 | Oil Well |
| 43-047-34943-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-14-9-18H | Oil Well |
| 43-047-34944-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-14-9-18 | Oil Well |
| 43-047-34950-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-23-9-18 | Oil Well |
| 43-047-35183-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-6-9-18 | Water Injection Well |
| 43-047-35184-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-6-9-18 | Water Injection Well |
| 43-047-35185-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-6-9-18 | Water Injection Well |
| 43-047-35290-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-5-9-18 | Water Injection Well |
| 43-047-35291-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-5-9-18 | Water Injection Well |
| 43-047-35292-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-5-9-18 | Water Injection Well |
| 43-047-35293-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-5-9-18 | Water Injection Well |
| 43-047-35294-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-5-9-18 | Water Injection Well |
| 43-047-35296-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-6-9-18 | Oil Well |
| 43-047-35447-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-7-9-18 | Water Injection Well |
| 43-047-35448-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-7-9-18 | Water Injection Well |
| 43-047-35449-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-7-9-18 | Water Injection Well |
| 43-047-35450-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-7-9-18 | Water Injection Well |
| 43-047-35451-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-7-9-18 | Water Injection Well |
| 43-047-35452-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-7-9-18 | Water Injection Well |
| 43-047-35453-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-7-9-18 | Oil Well |
| 43-047-35454-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-7-9-18 | Oil Well |
| 43-047-35473-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-4-9-18 | Water Injection Well |
| 43-047-35474-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-4-9-18 | Water Injection Well |
| 43-047-35475-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-4-9-18 | Water Injection Well |

| API Number | Operator | Well Name | Well Type |
| --- | --- | --- | --- |
| 43-047-35476-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-4-9-18 | Oil Well |
| 43-047-35503-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-7-9-18 | Oil Well |
| 43-047-35504-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-7-9-18 | Oil Well |
| 43-047-35505-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-5-9-18 | Oil Well |
| 43-047-35506-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-5-9-18 | Water Injection Well |
| 43-047-35560-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-17-9-18 | Oil Well |
| 43-047-35561-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-17-9-18 | Oil Well |
| 43-047-35562-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-17-9-18 | Dry Hole |
| 43-047-35563-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-17-9-18 | Dry Hole |
| 43-047-35564-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-17-9-18 | Oil Well |
| 43-047-35565-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-17-9-18 | Oil Well |
| 43-047-35580-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-18-9-18 | Oil Well |
| 43-047-35581-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-18-9-18 | Oil Well |
| 43-047-35582-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-18-9-18 | Water Injection Well |
| 43-047-35583-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-18-9-18 | Oil Well |
| 43-047-35584-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-18-9-18 | Oil Well |
| 43-047-35585-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-18-9-18 | Water Injection Well |
| 43-047-35587-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-18-9-18 | Oil Well |
| 43-047-35589-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-4-9-18 | Oil Well |
| 43-047-35590-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-4-9-18 | Water Injection Well |
| 43-047-35591-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-4-9-18 | Water Injection Well |
| 43-047-35592-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-4-9-18 | Oil Well |
| 43-047-35593-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-4-9-18 | Oil Well |
| 43-047-35594-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-4-9-18 | Oil Well |
| 43-047-35595-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-4-9-18 | Oil Well |
| 43-047-35596-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-4-9-18 | Oil Well |
| 43-047-35751-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-6-9-18 | Water Injection Well |
| 43-047-35752-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-6-9-18 | Oil Well |
| 43-047-35753-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-6-9-18 | Oil Well |
| 43-047-35763-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-9-9-18 | Dry Hole |
| 43-047-35764-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-9-9-18 | Oil Well |
| 43-047-35765-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-9-9-18 | Water Injection Well |
| 43-047-35766-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-9-9-18 | Water Injection Well |
| 43-047-35767-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-9-9-18 | Water Injection Well |
| 43-047-35768-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-9-9-18 | Oil Well |
| 43-047-35773-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-2-9-18 | Oil Well |
| 43-047-35774-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 2-2-9-18 | Oil Well |
| 43-047-35775-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 3-2-9-18 | Oil Well |
| 43-047-35776-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-2-9-18 | Oil Well |
| 43-047-35777-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-2-9-18 | Oil Well |
| 43-047-35778-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 6-2-9-18 | Oil Well |
| 43-047-35779-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-2-9-18 | Dry Hole |
| 43-047-35780-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 15-2-9-18 | Oil Well |
| 43-047-35781-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 14-2-9-18 | Gas Well |
| 43-047-35782-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-2-9-18 | Oil Well |
| 43-047-35783-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 12-2-9-18 | Oil Well |
| 43-047-35784-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 10-2-9-18 | Oil Well |
| 43-047-35785-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 9-2-9-18 | Oil Well |
| 43-047-35786-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 8-2-9-18 | Oil Well |

| | | | | |
|---|---|---|---|---|
| 43-047-35787-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 7-2-9-18 | Oil Well | |
| 43-047-35811-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 1-16-9-18 | Oil Well | |
| 43-047-35812-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 2-16-9-18 | Oil Well | |
| 43-047-35813-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 3-16-9-18 | Oil Well | |
| 43-047-35814-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 4-16-9-18 | Oil Well | |
| 43-047-35815-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 5-16-9-18 | Oil Well | |
| 43-047-35816-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 6-16-9-18 | Oil Well | |
| 43-047-35817-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 7-16-9-18 | Oil Well | |
| 43-047-35818-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 8-16-9-18 | Oil Well | |
| 43-047-35819-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 9-16-9-18 | Oil Well | |
| 43-047-35820-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 10-16-9-18 | Oil Well | |
| 43-047-35822-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 11-16-9-18 | Dry Hole | |
| 43-047-35823-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 12-16-9-18 | Oil Well | |
| 43-047-35824-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 13-16-9-18 | Oil Well | |
| 43-047-35825-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 14-16-9-18 | Oil Well | |
| 43-047-35826-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 15-16-9-18 | Oil Well | |
| 43-047-35827-00-00 | NEWFIELD PRODUCTION COMPANY | STATE 16-16-9-18 | Oil Well | |
| 43-047-35840-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-9-9-18 | Water Injection Well | |
| 43-047-35841-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-9-9-18 | Dry Hole | |
| 43-047-35842-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-9-9-18 | Dry Hole | |
| 43-047-35847-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-1-9-18 | Oil Well | |
| 43-047-35890-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-5-9-18 | Oil Well | |
| 43-047-35891-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-5-9-18 | Oil Well | |
| 43-047-36023-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-5-9-18 | Oil Well | |
| 43-047-36027-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-17-9-18 | Oil Well | |
| 43-047-36028-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-17-9-18 | Oil Well | |
| 43-047-36029-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-17-9-18 | Oil Well | |
| 43-047-36030-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-17-9-18 | Oil Well | |
| 43-047-36031-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-17-9-18 | Oil Well | |
| 43-047-36032-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-17-9-18 | Oil Well | |
| 43-047-36033-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-17-9-18 | Oil Well | |
| 43-047-36034-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-17-9-18 | Oil Well | |
| 43-047-36035-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-17-9-18 | Oil Well | |
| 43-047-36048-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-9-9-18 | Oil Well | |
| 43-047-36049-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-9-9-18 | Oil Well | |
| 43-047-36050-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-9-9-18 | Oil Well | |
| 43-047-36051-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-9-9-18 | Oil Well | |
| 43-047-36052-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-9-9-18 | Oil Well | |
| 43-047-36097-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-3-9-18 | Oil Well | |
| 43-047-36110-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-3-9-18 | Oil Well | |
| 43-047-36112-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-9-9-18 | Oil Well | |
| 43-047-36114-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-8-9-18 | Water Injection Well | |
| 43-047-36115-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-8-9-18 | Oil Well | |
| 43-047-36116-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-8-9-18 | Water Injection Well | |
| 43-047-36117-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-8-9-18 | Water Injection Well | |
| 43-047-36118-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-8-9-18 | Oil Well | |
| 43-047-36119-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-8-9-18 | Oil Well | |
| 43-047-36120-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-8-9-18 | Oil Well | |
| 43-047-36121-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-8-9-18 | Oil Well | |

| API Number | Company | Well Name | Type |
|---|---|---|---|
| 43-047-36122-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-8-9-18 | Oil Well |
| 43-047-36144-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-18-9-18 | Oil Well |
| 43-047-36145-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-18-9-18 | Oil Well |
| 43-047-36146-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-18-9-18 | Oil Well |
| 43-047-36147-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-18-9-18 | Oil Well |
| 43-047-36148-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-18-9-18 | Oil Well |
| 43-047-36149-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-18-9-18 | Oil Well |
| 43-047-36159-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-3-9-18 | Oil Well |
| 43-047-36160-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-7-9-18 | Oil Well |
| 43-047-36161-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-7-9-18 | Water Injection Well |
| 43-047-36162-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-7-9-18 | Dry Hole |
| 43-047-36206-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-10-9-18 | Oil Well |
| 43-047-36207-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-10-9-18 | Oil Well |
| 43-047-36208-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-10-9-18 | Oil Well |
| 43-047-36209-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-10-9-18 | Oil Well |
| 43-047-36210-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-10-9-18 | Oil Well |
| 43-047-36211-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-10-9-18 | Oil Well |
| 43-047-36212-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-10-9-18 | Oil Well |
| 43-047-36213-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-10-9-18 | Oil Well |
| 43-047-36298-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-3-9-18 | Oil Well |
| 43-047-36299-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-5-9-18 | Oil Well |
| 43-047-36301-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-3-9-18 | Oil Well |
| 43-047-36302-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-3-9-18 | Oil Well |
| 43-047-36303-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-3-9-18 | Oil Well |
| 43-047-36310-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-14-9-18 | Oil Well |
| 43-047-36311-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-14-9-18 | Oil Well |
| 43-047-36312-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-14-9-18 | Oil Well |
| 43-047-36313-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-14-9-18 | Oil Well |
| 43-047-36325-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-15-9-18 | Oil Well |
| 43-047-36326-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-15-9-18 | Oil Well |
| 43-047-36327-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-15-9-18 | Oil Well |
| 43-047-36328-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-15-9-18 | Oil Well |
| 43-047-36329-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-15-9-18 | Oil Well |
| 43-047-36330-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-15-9-18 | Oil Well |
| 43-047-36335-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-35-9-18 | Gas Well |
| 43-047-36343-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-7-9-18 | Oil Well |
| 43-047-36344-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-8-9-18 | Water Injection Well |
| 43-047-36345-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-8-9-18 | Water Injection Well |
| 43-047-36346-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-8-9-18 | Oil Well |
| 43-047-36377-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-1-9-18 | Oil Well |
| 43-047-36378-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-11-9-18 | Oil Well |
| 43-047-36379-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-11-9-18 | Oil Well |
| 43-047-36380-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-11-9-18 | Oil Well |
| 43-047-36381-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-11-9-18 | Oil Well |
| 43-047-36382-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-11-9-18 | Oil Well |
| 43-047-36385-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-11-9-18 | Oil Well |
| 43-047-36386-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-11-9-18 | Oil Well |
| 43-047-36387-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-11-9-18 | Oil Well |
| 43-047-36465-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-12-9-18 | Dry Hole |

| | | | |
|---|---|---|---|
| 43-047-36466-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-12-9-18 | Oil Well |
| 43-047-36467-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-12-9-18 | Oil Well |
| 43-047-36468-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-12-9-18 | Gas Well |
| 43-047-36469-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-12-9-18 | Oil Well |
| 43-047-36470-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-12-9-18 | Oil Well |
| 43-047-36471-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-12-9-18 | Oil Well |
| 43-047-36542-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-13-9-18 | Oil Well |
| 43-047-36543-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-13-9-18 | Oil Well |
| 43-047-36544-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-13-9-18 | Oil Well |
| 43-047-36545-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-13-9-18 | Oil Well |
| 43-047-36546-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-13-9-18 | Oil Well |
| 43-047-36612-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-18-9-18 | Oil Well |
| 43-047-36676-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-15-9-18 | Oil Well |
| 43-047-36677-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-15-9-18 | Oil Well |
| 43-047-36681-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-14-9-18 | Oil Well |
| 43-047-36682-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-14-9-18 | Oil Well |
| 43-047-36683-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-14-9-18 | Oil Well |
| 43-047-36715-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-3-9-18 | Oil Well |
| 43-047-37389-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 4-4-9-18 | Oil Well |
| 43-047-37390-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 8-5-9-18 | Water Injection Well |
| 43-047-37712-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-5-9-18 | Oil Well |
| 43-047-38194-00-00 | NEWFIELD PRODUCTION COMPANY | SUNDANCE FED 4-6-9-18 | Water Injection Well |
| 43-047-38350-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-33-9-18 | Oil Well |
| 43-047-39211-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-24-9-18 | Gas Well |
| 43-047-39212-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-24-9-18 | Gas Well |
| 43-047-39213-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-24-9-18 | Gas Well |
| 43-047-39214-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-24-9-18 | Gas Well |
| 43-047-39392-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-19-9-18 | Oil Well |
| 43-047-39393-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-19-9-18 | Oil Well |
| 43-047-39394-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-19-9-18 | Oil Well |
| 43-047-39395-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-19-9-18 | Oil Well |
| 43-047-39396-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-19-9-18 | Oil Well |
| 43-047-39397-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-19-9-18 | Oil Well |
| 43-047-39398-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-19-9-18 | Oil Well |
| 43-047-39419-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-19-9-18 | Oil Well |
| 43-047-39420-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-19-9-18 | Oil Well |
| 43-047-39421-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-19-9-18 | Oil Well |
| 43-047-39422-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-19-9-18 | Oil Well |
| 43-047-39423-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-20-9-18 | Oil Well |
| 43-047-39424-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-20-9-18 | Oil Well |
| 43-047-39425-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-20-9-18 | Oil Well |
| 43-047-39426-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-20-9-18 | Oil Well |
| 43-047-39625-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-28-9-18 | Oil Well |
| 43-047-39626-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-28-9-18 | Oil Well |
| 43-047-39627-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-28-9-18 | Oil Well |
| 43-047-39628-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-28-9-18 | Oil Well |
| 43-047-39629-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-28-9-18 | Oil Well |
| 43-047-39630-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-28-9-18 | Dry Hole |
| 43-047-39631-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-29-9-18 | Oil Well |

| | | | |
|---|---|---|---|
| 43-047-39632-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-29-9-18 | Dry Hole |
| 43-047-39635-00-00 | NEWFIELD PRODUCTION COMPANY | LOVETT 43-17-9-18 | Gas Well |
| 43-047-39671-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-28-9-18 | Oil Well |
| 43-047-39672-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-28-9-18 | Oil Well |
| 43-047-40034-04-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-28-9-18 | Oil Well |
| 43-047-40035-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-28-9-18 | Oil Well |
| 43-047-40036-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-28-9-18 | Oil Well |
| 43-047-40037-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-28-9-18 | Oil Well |
| 43-047-40085-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-28-9-18 | Oil Well |
| 43-047-40086-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-28-9-18 | Oil Well |
| 43-047-40087-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-28-9-18 | Oil Well |
| 43-047-40088-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-29-9-18 | Oil Well |
| 43-047-40089-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-29-9-18 | Oil Well |
| 43-047-40090-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-29-9-18 | Oil Well |
| 43-047-40091-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-29-9-18 | Oil Well |
| 43-047-40092-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-29-9-18 | Oil Well |
| 43-047-40093-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-29-9-18 | Dry Hole |
| 43-047-40094-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-29-9-18 | Oil Well |
| 43-047-40095-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14-28-9-18 | Oil Well |
| 43-047-40096-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 13-29-9-18 | Oil Well |
| 43-047-40379-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2A-29-9-18(RIGSKID) | Oil Well |
| 43-047-40400-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-23-9-18 | Gas Well |
| 43-047-40401-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 15-23-9-18 | Gas Well |
| 43-047-40402-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-24-9-18 | Gas Well |
| 43-047-40403-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-24-9-18 | Gas Well |
| 43-047-40404-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-24-9-18 | Gas Well |
| 43-047-40405-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-24T-9-18 | Gas Well |
| 43-047-40407-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 1-35-9-18 | Gas Well |
| 43-047-40408-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-35-9-18 | Gas Well |
| 43-047-51282-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 3A-12-9-1 | Gas Well |
| 43-047-52013-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2-16-9-18H | Oil Well |
| 43-047-52291-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 3-2-9-18H | Oil Well |
| 43-047-52397-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 1-2-9-18H | Oil Well |
| 43-047-53158-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU H-6-9-18 | Oil Well |
| 43-047-53161-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU G-6-9-18 | Oil Well |
| 43-047-53167-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU R-6-9-18 | Oil Well |
| 43-047-53168-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU D-7-9-18 | Oil Well |
| 43-047-53171-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU M-6-9-18 | Oil Well |
| 43-047-53172-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-6-9-18 | Oil Well |
| 43-047-53175-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-6-9-18 | Oil Well |
| 43-047-53176-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-1-9-17 | Oil Well |
| 43-047-53901-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU V-34-8-18 | Oil Well |
| 43-047-53902-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU E-2-9-18 | Oil Well |
| 43-047-54207-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU B-7-9-18 | Oil Well |
| 43-047-54208-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU C-7-9-18 | Oil Well |
| 43-047-54209-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-5-9-18 | Oil Well |
| 43-047-54210-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU N-5-9-18 | Oil Well |
| 43-047-54233-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU Q-4-9-18 | Oil Well |
| 43-047-54234-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU T-5-9-18 | Oil Well |

| API | Operator | Well Name | Type |
|---|---|---|---|
| 43-047-15680-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH U 2 | Oil Well |
| 43-047-15681-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH U 4 | Water Disposal Well |
| 43-047-20011-00-00 | NEWFIELD PRODUCTION COMPANY | HENDEL FED 1-9 | Oil Well |
| 43-047-30059-00-00 | NEWFIELD PRODUCTION COMPANY | HENDEL FED 1-17 | Oil Well |
| 43-047-30070-00-00 | NEWFIELD PRODUCTION COMPANY | CHORNEY FED 1-9 | Oil Well |
| 43-047-30074-00-00 | NEWFIELD PRODUCTION COMPANY | HENDEL FED 3-17 | Oil Well |
| 43-047-31123-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH FED 14-5 | Oil Well |
| 43-047-31554-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH FED 32-6 | Oil Well |
| 43-047-31584-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH FED 41-7 | Oil Well |
| 43-047-31616-00-00 | NEWFIELD PRODUCTION COMPANY | PARIETTE BENCH FED 43-6 | Oil Well |
| 43-047-35206-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 2-6-9-19 | Oil Well |
| 43-047-35207-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 6-6-9-19 | Oil Well |
| 43-047-35208-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 8-6-9-19 | Oil Well |
| 43-047-35209-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 10-6-9-19 | Oil Well |
| 43-047-35210-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 16-6-9-19 | Oil Well |
| 43-047-35211-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 2-7-9-19 | Oil Well |
| 43-047-35212-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 6-7-9-19 | Oil Well |
| 43-047-35213-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 10-7-9-19 | Oil Well |
| 43-047-35254-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 5-5-9-19 | Oil Well |
| 43-047-39816-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-5-9-19 | Oil Well |
| 43-047-39817-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 4-5-9-19 | Oil Well |
| 43-047-39818-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-5-9-19 | Oil Well |
| 43-047-39861-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-5-9-19 | Oil Well |
| 43-047-39862-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 7-5-9-19 | Oil Well |
| 43-047-39863-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-5-9-19 | Oil Well |
| 43-047-39864-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-5-9-19 | Oil Well |
| 43-047-39865-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 14A-5-9-19 | Oil Well |
| 43-047-39866-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-5-9-19 | Oil Well |
| 43-047-39874-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-6-9-19 | Oil Well |
| 43-047-39875-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-6-9-19 | Oil Well |
| 43-047-39876-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-6-9-19 | Oil Well |
| 43-047-39877-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-6-9-19 | Oil Well |
| 43-047-39878-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3A-7-9-19 | Oil Well |
| 43-047-39879-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 6-7-9-19 | Oil Well |
| 43-047-39880-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 9-7-9-19 | Oil Well |
| 43-047-39881-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 11-7-9-19 | Oil Well |
| 43-047-40409-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 5-18-9-19 | Gas Well |
| 43-047-40410-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 3-18T-9-19 | Gas Well |
| 43-047-40494-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 8-6-9-19 | Oil Well |
| 43-047-40495-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 12-5-9-19 | Oil Well |
| 43-047-40496-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 16-6-9-19 | Oil Well |
| 43-047-40595-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 3-8-9-19 | Oil Well |
| 43-047-40596-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 6-8-9-19 | Oil Well |
| 43-047-40597-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 10-8-9-19 | Dry Hole |
| 43-047-40598-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 11-8-9-19 | Oil Well |
| 43-047-50537-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 2-7-9-19 | Oil Well |
| 43-047-50538-00-00 | NEWFIELD PRODUCTION COMPANY | FEDERAL 10-7-9-19 | Oil Well |
| 43-047-50789-00-00 | NEWFIELD PRODUCTION COMPANY | E PARIETTE FED 10A-8-9-19(RIGS | Oil Well |
| 43-047-50970-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 13-7-9-19 | Oil Well |

| | | |
|---|---|---|
| 43-047-50971-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 14-8-9-19 Oil Well |
| 43-047-50972-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 14-7-9-19 Oil Well |
| 43-047-50993-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 12-7-9-19 Oil Well |
| 43-047-50994-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 16-7-9-19 Oil Well |
| 43-047-50995-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 13A-8-9-1 Oil Well |
| 43-047-51032-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 4-8-9-19  Oil Well |
| 43-047-51033-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 7-8-9-19  Oil Well |
| 43-047-51034-00-00 | NEWFIELD PRODUCTION COMPANY | GREATER MON BUTTE 16-8-9-19 Oil Well |
| 43-047-51911-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 2A-17-9-19            Oil Well |
| 43-047-51912-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 6-17-9-19             Oil Well |
| 43-047-51913-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 8-17-9-19             Oil Well |
| 43-047-51914-00-00 | NEWFIELD PRODUCTION COMPANY | GMBU 4-17-9-19             Oil Well |

Exhibit F

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**When Recorded, Return To:**
Crescent Point Energy U.S. Corp.
555 17th Street, Suite 1800
Denver, Colorado 80202
Attention: Land Manager

## ASSIGNMENT, ASSUMPTION AGREEMENT, AND BILL OF SALE

This Assignment, Assumption Agreement, and Bill of Sale (this "Assignment"), dated as of December 1st, 2016, at 7:00 a.m., Mountain Time, (the "Effective Date"), is from III Exploration II LP, an Idaho limited partnership ("Assignor"), with an address of 960 Broadway Ave., Suite 500, Boise, Idaho 83706, to Crescent Point Energy U.S. Corp., a Delaware corporation ("Assignee"), with an address of 555 17th Street, Suite 1800, Denver, Colorado 80202. Assignor and Assignee are each a "Party," and collectively, are the "Parties."

For and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt and sufficiency of which Assignor hereby acknowledges, Assignor has sold, transferred, assigned, conveyed, and delivered, and does hereby sell, transfer, assign, convey, and deliver to Assignee, effective as of the Effective Date, all of Assignor's right, title and interest in, and all privileges and obligations appurtenant to, the following described property rights, interests, privileges, and obligations (such property rights, interest, privileges, and obligations, SAVE and EXCEPT the Excluded Assets, are hereafter referred to collectively as the "Property"), Free and Clear (except for Permitted Encumbrances and Assignee's Assumed Obligations):

  (a)     All of the Oil and Gas Interests; and

  (b)     All of the Contracts, including Contracts with Cure Costs, that are set forth on Exhibit I attached to the Purchase Agreement (the Contracts set forth on such Exhibit as may be amended pursuant to Section 2 of the Purchase Agreement, collectively, the "Assumed Contracts"), including all rights, obligations and interests in all such Assumed Contracts and applicable to the other rights, titles and interests included in this definition of the term "Property."

NOTWITHSTANDING THE FOREGOING, the Property shall not include, and there is hereby excepted, reserved, and excluded from the sale, transfer, and assignment contemplated hereby, the following excluded properties, rights, and interests (collectively, the "Excluded Assets"):

(1)     all of Assignor's corporate minute books and corporate financial records that relate to Assignor's business generally;

(2)     all trade credits, all accounts, receivables and all other proceeds, income or revenues attributable to the Property with respect to any period of time prior to the Effective Date;

(3)     all Claims and causes of action of Assignor arising under or with respect to any Contracts included in the Oil and Gas Interests that are attributable to periods of time prior to the Effective Date (including Claims for adjustments or refunds);

(4)     all rights and interests of Assignor under any policy or agreement of insurance, under any bond, or to any insurance or condemnation proceeds or awards arising, in each case, from acts, omissions or events, or damage to or destruction of property;

(5)     all Claims of Assignor for refunds of, credits attributable to, or loss carry forwards with respect to Taxes attributable to any period (or portion thereof) prior to the Effective Date;

(6)     all documents and instruments of Assignor that are protected by legal privilege (except for title opinions);

(7)     all data and Contracts that cannot be disclosed to Assignee as a result of confidentiality arrangements under agreements with third parties;

(8)     all audit rights arising under any of the Contracts or otherwise with respect to any period prior to the Effective Date;

(9)     all geophysical and other seismic and related technical data and information relating to the Property;

(10)    all causes of action under Chapter 5 of the Bankruptcy Code;

(11)    (a) the Oil Production Call Agreement, and (b) all Contracts to which Assignor is a party that are not Assumed Contracts;

(12)    all properties, assets and other interests of Assignor that would otherwise be included in the Oil and Gas Interests, except that they are located outside of Duchesne or Uintah Counties, Utah; and

(13)    any and all Claims and Actions in which Assignor has an interest, including any Actions arising under Chapter 5 of the Bankruptcy Code;

TO HAVE AND TO HOLD the Property unto Assignee, its successors and assigns, forever, subject to the terms and other provisions herein stated.

{00320796.DOCX /}                                                                              Exhibit F

This Assignment is made and accepted subject to the following terms and conditions:

1.  <u>Definitions</u>.  As used herein, the following terms shall have the meanings ascribed to them below:

(a)  "<u>Oil and Gas Interests</u>" means all of Assignor's right, title, and interest in and to the following rights, interests, and assets:

(i)  The Leases;

(ii)  All rights, obligations and interests in any unit or pooled area in which the Leases or lands are included, including all rights and obligations derived from any unitization, pooling, operating, communitization or other Assumed Contract or from any Order (the "<u>Units</u>")

(iii)  All oil, gas and condensate wells (whether producing, not producing or abandoned), water source, water injection and other injection or disposal wells and systems in which Assignor holds any right, title, or interest of any kind that are located on the Leases or on the lands covered by the Leases or pooled, communitized or unitized therewith, including those described on <u>Exhibit A-2</u> (the "<u>Wells</u>");

(iv)  (A) All flow lines, oil, gas, water and other pipelines, gathering systems and related equipment located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with the production, gathering, processing or transportation of Hydrocarbons from the Leases, the Wells or the Units, or the gathering, delivery, injection or disposal of water to or from the Leases, the Wells and the Units and (B) all facilities, equipment, compressors, booster stations, field offices, plants, meters, well pads, tank batteries, radio towers, remote terminal units, supervisory control and data acquisition (SCADA) equipment and other similar equipment, personal computer equipment, vehicles, communication equipment, improvements, fixtures, inventory, spare parts, tools, and other personal property located on the Leases, the Units, or the Permits, Easements and Surface Rights or otherwise associated with (Y) operations on the Leases, the Units or the Permits, Easements and Surface Rights or (Z) the sale, gathering, compression, processing, transportation of Hydrocarbons from Leases, the Wells and the Units, or the gathering, delivery, injection or disposal of water to or from the Leases, the Wells and the Units, including all off-Lease facilities and other personal property, but in each case, excluding any of the foregoing that are leased by Assignor (collectively referred to as the "<u>Equipment</u>");

(v)     All easements, rights-of-way, licenses, permits, servitudes, surface leases, surface use agreements, surface fee tracts, and similar rights, obligations and interests, whether located on the Leases or on other property, applicable to or used in operating the Leases, Units, Wells, or Equipment (the "Easements and Surface Rights"), including those described on Exhibit B;

(vi)    To the extent transferable without payment (unless Assignee makes such payment), all Permits pertaining to the ownership or operation of the Leases, Units, Wells, Equipment, and Easements and Surface Rights;

(vii)   All lease files, right-of-way files, well files (including well logs), production records, division order files, abstracts, title opinions, and Contract files and reservoir and field studies related to any or all of the Leases, Units, Wells, Equipment, Permits, Easements and Surface Rights, and Assumed Contracts, and all other tangibles, movables, immovables, miscellaneous interests or other assets on the Leases or Units; and

(viii)  To the extent transferable without payment (unless Assignee makes such payment), all (i) seismic, geological, geochemical, or geophysical data (including cores and other physical samples or materials from wells or tests) belonging to Assignor or licensed from third parties, and (ii) interpretations of seismic, geological, geochemical or geophysical data belonging to Assignor or licensed from third parties, in each case to the extent pertaining to the Leases, Units or Wells.

(b)     "Leases" means, to the extent located in Duchesne or Uintah Counties, Utah, (i) all oil, gas and mineral leases in which Assignor holds any right, title or interest of any kind, together with all amendments, extensions, renewals and top leases thereof, (ii) all leasehold, working, carried, force-pooled, non-consent and reversionary interests, operating rights and any interests arising by operation of Law, (iii) all fee mineral interests, fee royalty or non-participating royalty interests, overriding royalty interests, net profits interests, production payments and other rights of a similar nature, in each case, including those described in Exhibit A-1, and together with the lands covered thereby or pooled, communitized or unitized therewith.

2.      Purchase and Sale Agreement. This Assignment is subject to the Purchase and Sale Agreement dated February 10, 2017, between the Parties ("Purchase Agreement"). This Assignment is intended to evidence the consummation of the sale by Assignor and the purchase by Assignee of the Property, and the assignment by Assignor and the assumption by the Assignee of the Assumed Contracts contemplated by the Purchase Agreement. Assignor and Assignee, by their execution of this Assignment, each hereby acknowledge and agree that neither

the representations and warranties nor the rights and remedies of any Party under the Purchase Agreement shall be deemed to be enlarged, modified or altered in any way by this Assignment. Any inconsistencies or ambiguities between this Assignment and the Purchase Agreement shall be resolved in favor of the Purchase Agreement.

3.     <u>Assumed Obligations</u>.  Except to the extent discharged by the Sale Order and Assignor's conveyance of the Property to Assignee thereunder Free and Clear (except for Permitted Encumbrances and Assignee's Assumed Obligations), upon and after Closing, Assignee will assume, pay, and perform only the following Liabilities (collectively, the "<u>Assignee's Assumed Obligations</u>"): (i) all Liabilities with respect to ownership and (if applicable) operation of the Property arising on or after the Effective Date, (ii) all Liabilities arising under the Assumed Contracts, (iii) all Liabilities to pay and deliver royalties, overriding royalties, non-participating royalties, and other burdens on Hydrocarbon production produced and marketed on or after the Effective Date, (iv) all Liabilities necessary to comply with all Laws with respect to the Property that arise after the Effective Date, including the lawful plugging and abandonment of oil and gas Wells and the restoration of the surface of the land, or any governmental request or other requirement to abandon any pipeline or facility or take any clean-up, remedial, or other action with respect to the Property, but in each case, only to the extent such Liabilities arise after the Effective Date, (v) all Liabilities relating to Taxes attributable to the Property, other than Transfer Taxes, for the portion of the Current Tax Period after the Effective Date as well as any and all Tax periods beginning on or after the Effective Date, and (vi) all Liabilities related to administration and payment of the Suspended Funds.

4.     <u>Title Waiver</u>. THE PROPERTY IS CONVEYED AND TRANSFERRED WITHOUT ANY REPRESENTATION, WARRANTY, OR COVENANT OF TITLE OF ANY KIND OR NATURE, EITHER EXPRESS, IMPLIED, OR STATUTORY.

5.     <u>Defects</u>. THE PROPERTY IS CONVEYED AND ASSIGNED TO AND ACCEPTED BY ASSIGNEE IN ITS "AS IS, WHERE IS" CONDITION AND STATE OF REPAIR, AND WITH ALL FAULTS AND DEFECTS, WITHOUT ANY REPRESENTATION, WARRANTY, OR COVENANT OF ANY KIND OR NATURE, EXPRESS, IMPLIED, OR STATUTORY, INCLUDING, BUT NOT LIMITED TO, WARRANTIES OF MARKETABILITY, QUALITY, CONDITION, CONFORMITY TO SAMPLES, MERCHANTABILITY, AND/OR FITNESS FOR A PARTICULAR PURPOSE, ALL OF WHICH ARE EXPRESSLY DISCLAIMED BY ASSIGNOR AND WAIVED BY ASSIGNEE. ASSIGNEE RECOGNIZES THAT THE PROPERTY HAS BEEN USED FOR OIL AND GAS DRILLING, PRODUCTION, GATHERING, PIPELINE, TRANSPORTATION, STORAGE, AND RELATED OPERATIONS. PHYSICAL CHANGES IN THE PROPERTY AND IN THE LANDS BURDENED THEREBY MAY HAVE OCCURRED AS A RESULT OF SUCH USES. THE PROPERTY ALSO MAY INCLUDE BURIED PIPELINES AND OTHER EQUIPMENT, THE LOCATIONS OF WHICH MAY NOT BE KNOWN BY ASSIGNOR OR READILY APPARENT BY A PHYSICAL INSPECTION OF THE PROPERTY.

IT IS UNDERSTOOD AND AGREED THAT ASSIGNEE HAS INSPECTED PRIOR TO CLOSING (OR SHALL BE DEEMED TO HAVE WAIVED ITS RIGHT TO INSPECT) THE LEASES, EQUIPMENT, PIPELINES, AND THE ASSOCIATED PREMISES AND

SATISFIED ITSELF AS TO THEIR PHYSICAL AND ENVIRONMENTAL CONDITION, BOTH SURFACE AND SUBSURFACE, AND THAT ASSIGNEE ACCEPTS ALL OF THE SAME IN THEIR "AS IS, WHERE IS" CONDITION AND STATE OF REPAIR, AND WITH ALL FAULTS AND DEFECTS, INCLUDING, BUT NOT LIMITED TO, THE PRESENCE OF NATURALLY OCCURRING RADIOACTIVE MATERIAL AND MAN-MADE MATERIAL FIBERS.

6.  Subrogation.  To the extent permitted by law, Assignee shall be subrogated to Assignor's rights in and to representations, warranties and covenants given with respect to the Property.  Assignor hereby grants and transfers to Assignee, its successors and assigns, to the extent so transferable, the benefit of and the right to enforce the covenants, representations and warranties, if any, which Assignor is entitled to enforce with respect to the Property, but only to the extent not enforced by Assignor.

7.  Further Assurances.  Assignor and Assignee agree to execute and deliver all such other and additional instruments, and other documents and to do all such other and further acts and things as may be necessary to more fully and effectively grant, convey and assign to Assignee the Property conveyed hereby or intended to be conveyed hereby.

8.  No Third-Party Beneficiaries.  This Assignment is intended only to benefit the Assignor and Assignee and their respective successors and assigns.

9.  Binding Effect.  This Assignment and the provisions contained herein shall be covenants running with the land and shall be binding upon and inure to the benefit of Assignor and Assignee and their respective successors and assigns.

10.  Governing Law.  This Assignment shall be governed by and construed according to the laws of the State of Utah, excluding any conflict-of-law rule or principle that might apply the law of another jurisdiction.

11.  Defined Terms.  All capitalized terms not defined herein shall have the meaning provided in the Purchase Agreement.

12.  Exhibits.  All exhibits attached hereto are made a part hereof and incorporated herein by this reference.  References in such exhibits to instruments on file in the public records are made for all purposes.  Unless provided otherwise, all recording references in such exhibits are to the appropriate records of the county in which the Property is located.

13.  Counterparts.  This Assignment may be executed by Assignor and Assignee in counterparts, each of which shall be deemed an original instrument, but both of which together shall constitute but one and the same instrument.

*Signature Page Follows.*

EXECUTED on the date set forth in the acknowledgments below to be effective for all purposes as of the Effective Date.

**ASSIGNOR:**

III EXPLORATION II LP
By: Petroglyph Energy, Inc., its general partner

By:_____
Name: Paul Powell President
Title: President

**ASSIGNEE:**

CRESCENT POINT ENERGY U.S. CORP.

By:_____
Name: Anthony Baldwin
Title: Manager, Land & Business Development

## Acknowledgement of III Exploration II, LP

STATE OF_____                    )
                                      ) ss
COUNTY OF _____                  )

The foregoing instrument was acknowledged before me this ____ day of _____, 2017, by Paul Powell, as President of Petroglyph Energy, Inc., in its capacity as general partner of III Exploration II LP, an Idaho limited partnership.

     Witness my hand and official seal.

_____
Notary Public

     My commission expires: _____

## Acknowledgement of Crescent Point Energy U.S. Corp.

STATE OF UTAH                        )
                                      ) ss
COUNTY OF SALT LAKE                  )

     The foregoing instrument was acknowledged before me this ____ day_____, 2017, by Anthony Baldwin, as Manager, Land & Business Development of Crescent Point Energy U.S. Corp., a Delaware corporation, on behalf of said corporation.

     Witness my hand and official seal.

_____
Notary Public

     My commission expires: _____

<u>Exhibit A-1</u>

(Attached to and made part of that certain Assignment, Assumption Agreement, and Bill of Sale
dated _____, 2017, between III Exploration II LP, as Assignor, and
Crescent Point Energy U.S. Corp., as Assignee)

**LEASES**

<u>Exhibit A-2</u>

(Attached to and made part of that certain Assignment, Assumption Agreement, and Bill of Sale
dated _____, 2017, between III Exploration II LP, as Assignor, and
Crescent Point Energy U.S. Corp., as Assignee)

**WELLS**

<u>Exhibit B</u>

(Attached to and made part of that certain Assignment, Assumption Agreement, and Bill of Sale
dated _____, 2017, between III Exploration II LP, as Assignor, and
Crescent Point Energy U.S. Corp., as Assignee)

**EASEMENTS AND SURFACE RIGHTS**

<u>Exhibit G</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

## FORM OF CLOSING STATEMENT

<u>III EXPLORATION II LP ("Seller"),</u>
<u>and</u>
<u>CRESCENT POINT ENERGY U.S. CORP. ("Buyer")</u>

<u>Preliminary Settlement Statement Dated February __, 2017</u>
Effective Date:  December 1, 2016
Closing Date:  February __, 2017

**Purchase Price:**
Base Purchase Price                                                        $51,500,000.00

**Upward Adjustments:**
Value of liquid Hydrocarbons in storage on the Effective Date - 14(a)      $_____

**Downward Adjustments:**
Amount received by Seller for production from and after Effective Date -14(b)(i)   $_____
Amount of Suspended Funds – 14(b)(ii)                                     $    8,811.65
Property Costs Paid for by Buyer – 14(b)(iii)                             $_____
Casualty loss or Government Taking amount –14(b)(iv)                      $_____
Preferential Purchase Rights – 14(b)(v)                                   $   -0-
Hard Consents – 14(b)(vi)                                                 $_____
Cure Costs – 14(b)(vii)
Agreed upon Amount of Title Defects – 14(b)(viii)                         $_____
Agreed Upon Amount of Environmental Defects – 14(b)(ix)                   $_____
Imbalances – 14(c)                                                       $   -0-

**Adjusted Purchase Price Due to Seller**                                 $_____

Less Escrow Amount Held by Seller                                         $4,150,000.00

**Net Additional Purchase Price due to Seller at Closing**                <u>$_____</u>

*Signature Page Follows.*

"Seller"                                        "Buyer"

III Exploration II LP                           Crescent Point Energy U.S. Corp.
By: Petroglyph Energy, Inc., its general partner


By: _____    By:_____
Name: Paul R. Powell                             Name: _____
Title: President                                      Title: _____

*Signature Page to Preliminary Settlement Statement*

<u>Exhibit H</u>

(Attached to and made a part of that certain Purchase and Sale Agreement dated
February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**AFFIDAVIT OF NON-FOREIGN STATUS**

Section 1445 of the Internal Revenue Code of 1986, as amended, provides that a transferee of a U.S. real property interest must withhold tax if the transferor is a foreign person. To inform Crescent Point Energy U.S. Corp. ("<u>Transferee</u>") that withholding of tax is not required upon the disposition of a U.S. real property interest by III Exploration II LP, an Idaho limited partnership ("<u>III Exploration</u>"), the undersigned hereby certifies the following on behalf of III Exploration:

    1.    III Exploration is not a foreign corporation, foreign partnership, foreign trust, or foreign estate (as those terms are defined in the Internal Revenue Code and Income Tax Regulations);

    2.    III Exploration's U.S. employer identification number is 82-0536791; and

    3.    III Exploration's office address is 960 Broadway Ave., Suite 500, Boise, Idaho 83706.

III Exploration understands that this certification may be disclosed to the Internal Revenue Service by Transferee and that any false statement contained herein could be punished by fine, imprisonment or both.

Under penalties of perjury, I declare that I have examined this certification and to the best of my knowledge and belief, it is true, correct and complete, and I further declare that I have authority to sign this document on behalf of III Exploration.

This Affidavit is as of _____, 2017

III Exploration II LP

By: Petroglyph Energy, Inc.,
    its general partner

By: _____
    Paul R. Powell
    President

Exhibit I

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**CONTRACTS TO BE ASSUMED AND ASSIGNED WITH CURE COSTS**

**Western Uintah Basin Bid Package**

| Contract | Counterparty | Date | Description | Cure Cost |
|---|---|---|---|---|
| Communitization Agreement | EP Energy E&P Company, L.P. | 3/22/2016 | T3S, R4W, USM; Section 27: ALL | $0.00 |
| Joint Operating Agreement | EP Energy E&P Company, L.P. | 7/1/2014 | T3S, R4W, USM; Section 27: ALL | $0.00 |
| Joint Operating Agreement | EP Energy E&P Company, L.P. | 6/1/2016 | T3S-R4W, USM; Section 31: ALL | $0.00 |
| Joint Operating Agreement | EP Energy E&P Company, L.P. | 12/17/2013 | T3S-R4W, USM; Section 32: ALL | $0.00 |
| Joint Operating Agreement | EP Energy E&P Company, L.P. | 8/1/2015 | T3S-R4W, USM; Section 33: ALL | $0.00 |
| Joint Operating Agreement | Newfield Production Company | 3/1/2011 | T4S-R4W, USM; Section 2: All | $0.00 |
| Unit Operating Agreement | Newfield Production Company | 6/1/2009 | Greater Monument Butte Unit (UTU-87538X) | $0.00 |
| Unit Agreement | Newfield Production Company | 6/1/2009 | Greater Monument Butte Unit | $0.00 |
| | | | | |
| EP Energy E&P Company | | | **Total:** | $0.00 |

The agreements with EP Energy E&P Company, L.P. ("EP") specified above are subject to claims asserted by EP, as described on Schedule 7(i).  As described in
more detail therein, the Debtor asserts that no cure amounts are owed to EP in connection with assumption and assignment of the EP agreements but EP has
asserted "cure" amounts totaling $156,141.84.

Exhibit J

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**CONTRACTS**

| | Contract | Party | Counterparty | Date | Description |
|---|---|---|---|---|---|
| 1 | Oil Production Call Agreement | III Exploration II LP as successor in interest to Coors Energy Company | Chevron U.S.A. Inc. | 8/31/1988 | Chevron has a call option to purchase oil from certain Tribal leases at current market price. To the best of our knowledge this option has never been exercised. |
| 2 | Water Agreement | Petroglyph Operating Company Inc. | East Duchesne Culinary Water Improvement District | 8/12/2015 | 10 year Agreement to supply up to 10,000 bwpd. Minimum capacity charge of $300.00/month. |
| 3 | Evergreen Oil Purchase Contract | Petroglyph Energy Inc. | Chevron Products Company | 5/13/2014 | Expires 4/30/2017, then is month to month thereafter with 90 day termination notice. A termination notice was provided Chevron on 1/30/2017. |
| 4 | Gas Purchase Agreement as amended | Petroglyph Operating Company Inc. | Newfield Production Company | 4/1/2014 | 5 year gas sales through Newfield's Ashley Compressor Station. 90 day termination notice. Early termination fee of $1,000 per month remaining on the primary term. |
| 5 | Gas Purchase Agreement as amended | Petroglyph Operating Company Inc. | Newfield Production Company | 5/1/2014 | 5 year gas sales through Newfield's West Ranch Gathering Line. 90 day termination notice. Early termination fee of $500 per month remaining on the primary term. |
| 6 | Oil Purchase Contract | Petroglyph Operating Company Inc. | Big West Oil LLC | 2/1/2015 | Expires 3/31/2015, then is month to month thereafter, assignment on consent. |
| 7 | Oil Purchase Contract | Petroglyph Operating Company Inc. | Tesoro Refining & Marketing Company LLC | 3/1/2011 | Month to month contract, assignment on consent |
| 8 | Oil Purchase Contract | Petroglyph Operating Company Inc. | MC Oil and Gas, LLC | 11/1/2015 | Expires 1/31/2016, then month to month thereafter |

4257954.9

4257954.9

| # | Agreement | Party | Counterparty | Date | Description |
|---|---|---|---|---|---|
| 9 | Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Berry Petroleum Company | 3/1/2010 | Confidential Agreement, supplemental field fuel. Contract is month to month, as needed, no penalty, de minimis volume. |
| 10 | Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Vantage Energy Uinta LLC | 5/1/2014 | Confidential Agreement, supplemental field fuel. Contract is month to month, as needed, no penalty, de minimis volume. |
| 11 | Gas Compressor Lease #119183 | III Exploration II LP | Compressor Systems, Inc. | 2/1/2013 | One year contract, then month to month, 30 day termination notice, assignment on consent. |
| 12 | Gas Compressor Lease #120650 | III Exploration II LP | Compressor Systems, Inc. | 9/27/2013 | 14 Month initial contract, then month to month, 30 day termination notice, assignment on consent |
| 13 | Gas Compressor Lease #120651 | III Exploration II LP | Compressor Systems, Inc. | 9/27/2013 | One year contract, then month to month, 30 day termination notice, assignment on consent. |
| 14 | Cooperative Plan of Development | Petroglyph Operating Company Inc. | Ute Tribe and Ute Distribution Corporation | 2/17/1994 | Cooperative Plan of Development and Operation for the Antelope Creek Enhanced Recovery Project |
| 15 | Communitization Agreement | III Exploration II LP | EP Energy E&P Company, L.P. | 3/22/2016 | T3S, R4W, USM; Section 27: All |
| 16 | Joint Operating Agreement | III Exploration II LP | EP Energy E&P Company, L.P. | 7/1/2014 | T3S, R4W, USM; Section 27: All |
| 17 | Joint Operating Agreement | III Exploration II LP | EP Energy E&P Company, L.P. | 6/1/2016 | T3S, R4W, USM; Section 31: All |
| 18 | Joint Operating Agreement | III Exploration II LP | EP Energy E&P Company, L.P. | 12/17/2013 | T3S, R4W, USM; Section 32: All |
| 19 | Joint Operating Agreement | III Exploration II LP | EP Energy E&P Company, L.P. | 8/1/2015 | T3S, R4W, USM; Section 33: All |
| 20 | Unit Operating Agreement for the Greater Monument Butte Unit (UTU-87538X) | III Exploration II LP | Newfield Production Company | 6/1/2009 | Greater Monument Butte (Green River) Area |
| 21 | Unit Agreement | III Exploration II LP | Newfield Production Company | 6/1/2009 | Greater Monument Butte (Green River) Area |
| 22 | Surface Use Agreement | Petroglyph Operating Company Inc. | Lee H. Moon, general partner and beneficiary of the R. Moon Family Partnership | 10/31/2014 | T6S, R7W, USM; Section 7 |
| 23 | Surface Use Agreement | Petroglyph Operating Company Inc. | Lee H. Moon and Kathy Moon | 10/31/2014 | T6S, R3W, USM: Section 6 / T6S, R4W, USM; Section 12 |
| 24 | Joint Operating Agreement | III Exploration II LP | Newfield Production Company | 3/1/2011 | T4S-R4W, USM; Section 2: All |

<u>Exhibit K</u>

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**<u>When Recorded, Return To:</u>**
Crescent Point Energy U.S. Corp.
555 17th Street, Suite 1800
Denver, Colorado 80202
Attention: Land Manager

## <u>ASSIGNMENT AND BILL OF SALE (PETROGLYPH)</u>

This Assignment and Bill of Sale (this "<u>Assignment</u>"), dated as of December 1st, 2016, at 7:00 a.m., Mountain Time, (the "<u>Effective Date</u>"), is from Petroglyph Operating Company, Inc., a Kansas corporation, and Petroglyph Energy, Inc., a Delaware corporation (collectively, "<u>Assignors</u>"), with an address of _____, to Crescent Point Energy U.S. Corp., a Delaware corporation ("<u>Assignee</u>"), with an address of 555 17th Street, Suite 1800, Denver, Colorado 80202.   Assignors and Assignee are each a "<u>Party</u>," and collectively, are the "<u>Parties</u>."

For and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable consideration, the receipt and sufficiency of which Assignors hereby acknowledge, Assignors have sold, transferred, assigned, conveyed, and delivered, and does hereby sell, transfer, assign, convey, and deliver to Assignee, effective as of the Effective Date, all of Assignors' right, title and interest in and to the following (collectively, the "<u>Property</u>"):

    (a)    All of the easements, rights-of-way, licenses, permits, servitudes, surface leases, surface use agreements, surface fee tracts, and similar rights, obligations and interests relating to the assets conveyed to Assignee by III Exploration II LP under the terms of that certain Assignment, Assumption Agreement, and Bill of Sale dated _____, 2017 (the "<u>III Exploration Assignment</u>"), including, without limitation, those described on <u>Exhibit A</u>;

    (b)    To the extent transferrable without payment (unless Assignee makes such payment), all permits relating to the assets conveyed to Assignee by III Exploration II LP under the terms of the III Exploration Assignment, including, without limitation, those described on <u>Exhibit B</u>; and

    (c)    All contracts set forth on <u>Exhibit C</u>, including all rights, obligations and interests in all such contracts.

NOTWITHSTANDING THE FOREGOING, the Property shall not include, and there is hereby excepted, reserved, and excluded from the sale, transfer, and assignment contemplated hereby, all contracts to which Assignors are a party that are not expressly listed on <u>Exhibit C</u>.

TO HAVE AND TO HOLD the Property unto Assignee, its successors and assigns, forever, subject to the following terms and conditions:

1.      <u>Subrogation</u>.  To the extent permitted by law, Assignee shall be subrogated to Assignors' rights in and to representations, warranties and covenants given with respect to the Property.  Assignors hereby grant and transfer to Assignee, its successors and assigns, to the extent so transferable, the benefit of and the right to enforce the covenants, representations and warranties, if any, which Assignors are entitled to enforce with respect to the Property, but only to the extent not enforced by Assignors.

2.      <u>Further Assurances</u>.  Assignors and Assignee agree to execute and deliver all such other and additional instruments, and other documents and to do all such other and further acts and things as may be necessary to more fully and effectively grant, convey and assign to Assignee the Property conveyed hereby or intended to be conveyed hereby.

3.      <u>No Third-Party Beneficiaries</u>.  This Assignment is intended only to benefit the Assignors and Assignee and their respective successors and assigns.

4.      <u>Binding Effect</u>.  This Assignment and the provisions contained herein shall be covenants running with the land and shall be binding upon and inure to the benefit of Assignors and Assignee and their respective successors and assigns.

5.      <u>Governing Law</u>.  This Assignment shall be governed by and construed according to the laws of the State of Utah, excluding any conflict-of-law rule or principle that might apply the law of another jurisdiction.

6.      <u>Exhibits</u>.  All exhibits attached hereto are made a part hereof and incorporated herein by this reference.  References in such exhibits to instruments on file in the public records are made for all purposes.  Unless provided otherwise, all recording references in such exhibits are to the appropriate records of the county in which the Property is located.

7.      <u>Counterparts</u>.  This Assignment may be executed by Assignors and Assignee in counterparts, each of which shall be deemed an original instrument, but both of which together shall constitute but one and the same instrument.

*Signature Page Follows.*

EXECUTED on the date set forth in the acknowledgments below to be effective for all purposes as of the Effective Date.

**ASSIGNORS:**

PETROGLYPH OPERATING COMPANY, INC.

By:_____

Name: _____

Title: _____

PETROGLYPH ENERGY, INC.

By:

Name: _____

Title: _____

**ASSIGNEE:**

CRESCENT POINT ENERGY U.S. CORP.

By:_____

Name: Anthony Baldwin

Title: Manager, Land & Business Development

## Acknowledgement of Petroglyph Operating Company, Inc.

STATE OF_____                    )
                                      ) ss
COUNTY OF _____                 )

The foregoing instrument was acknowledged before me this ____ day of _____, 2017, by _____, as _____ of Petroglyph Operating Company, Inc., a Kansas corporation, on behalf of the corporation.

     Witness my hand and official seal.

                                        _____
                                        Notary Public

     My commission expires: _____

## Acknowledgement of Petroglyph Energy, Inc.

STATE OF_____                    )
                                      ) ss
COUNTY OF _____                 )

The foregoing instrument was acknowledged before me this ____ day of _____, 2017, by _____, as _____ of Petroglyph Energy, Inc., a Delaware corporation, on behalf of the corporation.

     Witness my hand and official seal.

                                          _____
                                        Notary Public

     My commission expires: _____

**Acknowledgement of Crescent Point Energy U.S. Corp.**

STATE OF UTAH                    )
                                 ) ss
COUNTY OF SALT LAKE              )

    The foregoing instrument was acknowledged before me this _____ day_____, 2017, by Anthony Baldwin, as Manager, Land & Business Development of Crescent Point Energy U.S. Corp., a Delaware corporation, on behalf of said corporation.

    Witness my hand and official seal.


                                 _____
                                 Notary Public

    My commission expires: _____

<u>Exhibit A</u>

(Attached to and made part of that certain Assignment and Bill of Sale
dated _____, 2017, between Petroglyph Operating Company, Inc. and Petroglyph
Energy, Inc., as Assignors, and Crescent Point Energy U.S. Corp., as Assignee)

**EASEMENTS AND SURFACE RIGHTS**

<u>Exhibit B</u>

(Attached to and made part of that certain Assignment and Bill of Sale
dated _____, 2017, between Petroglyph Operating Company, Inc. and Petroglyph
Energy, Inc., as Assignors, and Crescent Point Energy U.S. Corp., as Assignee)

**PERMITS**

<u>Exhibit C</u>

(Attached to and made part of that certain Assignment and Bill of Sale
dated _____, 2017, between Petroglyph Operating Company, Inc. and Petroglyph
Energy, Inc., as Assignors, and Crescent Point Energy U.S. Corp., as Assignee)

**CONTRACTS**

Exhibit L

(Attached to and made part of that certain Purchase and Sale Agreement
dated February 10, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**TRANSITION SERVICES AGREEMENT**

This Transaction Services Agreement (this "Agreement") is entered into this [____] day of [March], 2017 (the "Commencement Date")[1] by and between Crescent Point Energy U.S. Corp., a Delaware corporation ("Owner"), and Petroglyph Operating Company, Inc., a Kansas corporation ("POCI"). Owner and POCI are sometimes hereafter jointly referred to as the "Parties" and individually as a "Party".

*Recitals*

A. Contemporaneous with the execution of this Agreement, Owner acquired certain operated and non-operated oil and gas assets in the Uintah and Duchesne Counties, Utah (the "Properties") from III Exploration II LP ("Exploration"), pursuant to a Purchase and Sale Agreement dated February 10, 2017, by and between Owner and Exploration (the "PSA").

B. Exploration is a debtor in possession under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101, et seq. (the "Bankruptcy Code") as a result of filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code on July 26, 2016 in the United States Bankruptcy Court for the District of Utah (the "Bankruptcy Court"), where Seller's bankruptcy case is administered under Case No. 16-26471.

C. The Properties were acquired by Owner from Exploration in a 363 sale transaction approved by the Bankruptcy Court by Order dated February [28], 2017 (the "Order").

D. POCI is an Affiliate of Exploration and has historically operated and managed the Properties on behalf of Exploration, and provided related services to Exploration in connection with the Properties.

E. From and after the Commencement Date, Owner desires to retain POCI to continue to provide the Services to effect an orderly transition during the Service Period (as defined below), and POCI has agreed to provide the Services during the Service Period for the compensation provided for in this Agreement and pursuant to the terms and conditions of this Agreement.

NOW, THEREFORE, in consideration of the representations, warranties, covenants and agreements set forth herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, and intending to be legally bound hereby, the Parties agree as follows:

1. ***Definitions; Interpretation***. As used in this Agreement, capitalized terms shall have the meanings ascribed to them in **Exhibit A** attached hereto. As used in this Agreement: the word "or" is not exclusive; the word "including" (in its various forms) means "including without limitation"; pronouns in masculine, feminine and neuter genders shall be construed to include any other gender; and words in the

---

[1] **Note to Draft**: The Commencement Date is to be the date that the closing of the transactions contemplated by the PSA occurs.

[Transition Services Agreement]

singular form shall be construed to include the plural and vice versa, unless the context otherwise requires. References herein to any Section, Appendix, Schedule or Exhibit shall be to a Section, an Appendix, a Schedule or an Exhibit hereof unless otherwise specifically provided.  This Agreement is the result of negotiations between, and has been reviewed by the Parties, and accordingly, this Agreement shall be deemed to be the joint product of the Parties, and no ambiguity shall be construed in favor or against any Party or beneficiary hereof.

2.      **Appointment of POCI as Service Provider**.  Effective as of the Commencement Date, Owner hereby appoints and retains POCI to provide the Services pursuant to the terms and conditions of this Agreement and POCI hereby accepts such appointment and agrees to provide the Services pursuant to the terms and conditions of this Agreement.

3.      **Services**.  The Services to be provided by POCI to Owner pursuant to this Agreement are substantially similar to the scope of services provided by POCI to Exploration relating to the operation, administration and management of the Properties prior to the acquisition thereof by Owner pursuant to the PSA, including the Services set forth on **Exhibit B** attached hereto.  However, both Parties acknowledge that the primary objective of this Agreement is to transition the performance and provision of all Services from POCI to Owner by the end of the Service Period.

3.1      **Standard of Performance; Standard of Care**.  Except as otherwise expressly provided for in this Agreement, POCI shall provide each Service as a reasonable and prudent operator, in good faith, in a good and workmanlike manner, with due diligence and dispatch, in accordance with good oilfield practices, and in compliance with the terms and conditions of this Agreement and all applicable laws, rules, regulations and ordinances of any governmental authority having jurisdiction over POCI or the Properties.  Notwithstanding anything to the contrary in this Agreement, the Parties understand and agree that POCI shall never have any liability to Owner or any of its Affiliates in connection with its performance of the Services hereunder greater than that which it would have as the "operator" to a "non-operator" under the applicable operating agreement (or, in the absence of such an agreement, under the AAPL 610 (2015 Revision) Model Form Operating Agreement), IT BEING RECOGNIZED THAT UNDER SUCH AGREEMENTS, THE PARTY NAMED AS OPERATOR IS RESPONSIBLE ONLY FOR ITS GROSS NEGLIGENCE AND WILLFUL MISCONDUCT.

3.2      **Additional Services**.  From time to time during the Service Period, the Parties may identify additional services that Owner desires POCI to provide ("Additional Services").  If POCI agrees to provide such Additional Services, the Parties shall cooperate in good faith to mutually agree in writing upon the scope of such Additional Services and to the additional compensation to be provided to POCI for such Additional Services.

3.3      **Cooperation**.  To the extent not already obtained pursuant to the PSA, the Parties acknowledge and agree they shall cooperate and use good faith, commercially reasonable efforts to obtain any consents, additional licenses or approvals from third parties that are required to enable POCI to transition the Services to Owner not later than the end of the Service Period (collectively, "Required Consents").  Owner shall bear all third party costs and expenses incurred or paid by or on behalf of either Party (or any of their respective Affiliates) in connection with obtaining any such Required Consents.

3.4      **Level of Service**.  Owner acknowledges that the employees of PCOI are involved in the conduct of other business for POCI and its Affiliates and shall not be required to dedicate the entirety of their business day to the performance of the Services hereunder.

3.5      **Use of Affiliates and other Contractors**.  To the extent consistent with past practices of POCI in its operation and management of the Properties on behalf of Exploration (including

with respect to providing services similar to the Services), POCI may use and/or engage its Affiliates, contractors or other Persons to perform all or any part of any of the Services hereunder. POCI will remain fully responsible for the performance of its obligations under this Agreement in accordance with its terms, including any obligations it performs through its Affiliates, contractors or other Persons, and POCI will be solely responsible for payments due any such Affiliates, contractors or other Persons.

3.6     *Liens*.  Subject to POCI's receipt of funds from Owner sufficient to satisfy its obligations under this Section 3.6, unless the respective amounts due are POCI Expenses, POCI will keep the Properties free and clear of mechanic's liens, materialmen's liens, and other liens threatened, asserted or created by any governmental authority or POCI's employees, agents, representatives, vendors, suppliers, and/or subcontractors arising from or relating to the performance of POCI's duties hereunder.  In the event that Owner receives a notice of any such lien or threatened lien relating to any of the Properties, Owner may pay or settle the amount in dispute under the lien.  If Owner had previously advanced to POCI the amount in dispute, POCI will promptly reimburse Owner for such amount paid by Owner following receipt of a written invoice therefor from Owner.  At Owner's request, POCI will provide Owner with a satisfactory certification of lien waiver or satisfaction of any condition(s) giving rise to any such lien (if any).

3.7     *Independent Contractor Relationship*.  Notwithstanding anything to the contrary herein, with respect to its performance of the Services, POCI is an independent contractor with respect to Owner, with the authority to control, oversee and direct the performance of the details of the Services, subject to the right of Owner to direct POCI with respect to the ends to be accomplished.  Further notwithstanding anything to the contrary herein, the employees of POCI performing the Services hereunder shall not be considered to be employees, agents or servants of Owner.

3.8     *No Joint Venture or Partnership*.  Notwithstanding anything to the contrary herein, this Agreement is not intended to and nothing herein shall be construed as creating a joint venture, partnership, agency or other association within the meaning of the common law, the Bankruptcy Code or under the laws of any state.

3.9     *Scope of Authority*.  Notwithstanding anything herein to the contrary, unless Owner provides its prior written consent, POCI shall not have the authority to do any of the following on behalf of Owner:

(a)  enter into or amend any contracts relating to the Properties;

(b)  borrow or lend money;

(c)  participate in oil and gas futures or hedging activities;

(d)  make any consent or non-consent elections with respect to operations on the Properties;

(e)  purchase or sell any Property, other than sales of production in the ordinary course of business;

(f)  drill, complete, frac, deepen, sidetrack, re-complete or re-frac any well;

(g)  execute any indemnification, release or waiver; or

(h)  take any other action not in the ordinary course of business, consistent with POCI's past practice with respect to the Properties;

provided, however, that in the case of (d) and (f), POCI shall be entitled to take any action it deems necessary in the event of an emergency (including a fire, explosion, release of hydrocarbons, or sabotage; incident involving loss of life, serious injury to an employee, contractor, or third party, or serious property damage) and shall report to Owner the details of any such event and any measure it as taken with respect thereto as soon as reasonably practicable.

3

[Transition Services Agreement]

4.      **Service Period**.  The Services shall be rendered only during the Service Period.  For purposes of this Agreement, the "Service Period" shall commence on the Commencement Date and, subject to extension upon written agreement of the Parties, shall terminate on the date that is thirty (30) days after the Commencement Date.  Within ten (10) business days after the termination of Service Period, POCI shall deliver to Owner, at Owner's sole cost and expense, all property of Owner in POCI's possession or control, including all books, records, contracts, receipts for deposits and all other papers or documents maintained by POCI for Owner and which pertain to the Properties or the Services; provided that POCI may retain archival copies of material provided to Owner pursuant to this Section 4.

5.      **Service Compensation**.  As full and complete consideration for performing the Services, Owner shall pay POCI an amount equal to Six Hundred Sixty Thousand Dollars ($660,000) per month (the "Service Fee"), prorated for any partial month, plus an amount equal to 3.25% of the Service Fee per month (the "Management Fee"), prorated for any partial month.  Contemporaneous with the execution of this Agreement, Owner shall pay to POCI the prorated Service Fee and Management Fee for the remainder of the then-current calendar month by wire transfer of immediately available funds in accordance with wire transfer instructions delivered by POCI to Owner.  Owner shall pay to POCI the Service Fee and Management Fee for any subsequent calendar month, or portion thereof, remaining in the Service Period, on or before the date that its five (5) business days prior to the beginning of such subsequent calendar month.

5.1      **Third Party Costs**.  Owner shall pay directly to all applicable third parties all amounts set forth on any third party invoices related to the provision and/or performance of any of the Services hereunder; provided that such third party invoices are received by Owner directly from the applicable third party service provider or delivered by POCI to Owner in a timely manner prior to the due date of any payment contemplated by such applicable invoice.  In the event POCI pays any costs or expenses related to the provision of the Services under this Agreement directly to any third party, POCI shall deliver a reasonably detailed invoice (or invoices) to Owner, on or before the date that is ten (10) business days after the end of the Service Period, setting forth the amounts of all such costs and expenses, and Owner shall thereafter promptly reimburse POCI for such amounts; provided, however, that nothing in this Agreement shall require POCI to pay or otherwise advance any of its (or any of its Affiliates') own funds in connection with the provision of any of the Services hereunder.  Owner shall pay all invoiced amounts for Services performed or scheduled to be performed sufficiently in advance to permit POCI to meet obligations for the timely and proper payment of any such capital cost or expense or other expense amounts or costs for which POCI has the obligation to disburse, pay or account for pursuant to this Agreement, and POCI shall have no liability or obligation of any kind with respect thereto if Owner fails to so timely pay any such invoiced amounts.

5.2      **No Other Payments to POCI; POCI Expenses**.  For the avoidance of doubt and notwithstanding anything to the contrary herein, except for (i) payment of the Service Fee and the Management Fee, (ii) compensation for performance of any Additional Services, pursuant to Section 3.2, (iii) reimbursement by Owner of any amounts paid by POCI paid to satisfy or discharge any lien on the Properties pursuant to Section 3.6, or (iv) reimbursement by Owner of any third party costs or expenses paid by POCI related to the provision of the Services under this Agreement, pursuant to this Section 5, Owner shall not be be obligated to pay, reimburse, or otherwise bear any costs, expenses, charges, fees or amounts paid, incurred or owing by POCI, including but not limited to, overhead charges, general and administrative expenses, wind down expenses, employee salaries or benefits of any kind, retention or severance payments, payroll taxes, or any other costs, expenses, charges, fees or amounts paid, incurred or owing by POCI that are not directly related to providing the Services during the Service Period (collectively, the "POCI Expenses"), it being understood that all such POCI Expenses are the sole responsibility of POCI.

[Transition Services Agreement]

5.3   *Intentionally Omitted*.

5.4   *Records*.  POCI will keep reasonably detailed records of all receipts, invoices, reports, and such other documents relating to the Services, consistent with past practices of POCI in its operation and management of the Properties on behalf of Owner.  POCI will maintain the records in accordance with its then-current record retention policies.  At reasonable intervals during the Service Period and for one (1) year thereafter, POCI shall, after receipt of no less than five (5) business days' prior written notice from Owner, or, if due to an operational emergency, upon reasonable shorter notice under the circumstances, provide Owner with reasonable access to the records for the purpose of verifying the invoices submitted to Owner hereunder.  The costs and expenses of any such verification will be borne solely by Owner.

5.5   *Suspension of Services*.  In the event Owner fails to fully and timely pay to POCI any amounts or payments as and when required by this Section 5 (or elsewhere in this Agreement) on a timely basis, POCI may, upon three (3) business days' prior written notice to Owner during the Service Period, suspend its duties and obligations to provide the Services (whether arising under this Agreement or otherwise); provided that POCI may not so suspend it duties and obligations to provide the Services if the failure by Owner to make such payments is due to the continuance of any Default directly caused by POCI.

5.6   *Joint Interest Billings and Other Cash Expenditures*.  POCI shall not incur, make, or consent to any individual AFE, lease operating expense, or any other cash expenditure payable to a third party (or that is not otherwise covered by the Services Fee) anticipated to exceed $25,000, unless POCI first provides written notice of the same to Owner, and obtains Owner's prior written consent.  POCI shall provide copies of all AFEs and JIBs to Owner promptly upon receipt and shall use commercially reasonable efforts to provide such other information and otherwise cooperate with Owner to enable Owner to timely evaluate the merits of any proposed drilling operation covered by any such AFE or JIB.

5.7   *Funds in Trust*.  POCI will handle, account for, and within a reasonable time pay over to Owner all proceeds of production from the Properties, all other proceeds of the Properties, and all other funds in any way accruing to the Properties or otherwise belonging to Owner, net of any required holdbacks such as royalty or severance taxes or other amounts required to by paid to or held by Exploration pursuant to the PSA and/or the Order (including, for purposes of clarity, any proceeds of production from the Properties related to any period of time occurring prior to the Effective Date (as such term is defined in the PSA)), but only to the extent paid by POCI to the appropriate third party or to Exploration, as applicable, or to the extent any such amount is otherwise economically borne by POCI or any of its Affiliates.

6.   *Assignment of Contracts*.  Except to the extent already assigned to Owner pursuant to the terms of the PSA, prior to the end of the Service Period, POCI shall assign any contract to which POCI is a party which is related to the Properties to Owner, or to such Person designated by Owner to be the assignee of such contract.  Notwithstanding anything else contained herein to the contrary, (i) POCI shall not be required to assign any contract which by its terms is not assignable or which requires consent for assignment and such consent has not yet been obtained as of the end of the Service Period and (ii) POCI will use commercially reasonably efforts to attempt to obtain any such consent to any assignment (or a waiver thereof).  POCI makes no representation that any such contract is assignable.

7.   *Force Majeure*.  The obligations of each Party shall be suspended during the Service Period to the extent that such Party is prevented or hindered from complying therewith by any of the following causes beyond its reasonable control: (i) acts of God, (ii) weather, fire or explosion, (iii) war, invasion, riot or other civil unrest, (iv) governmental laws, orders or restrictions, (v) actions, embargoes or blockades in effect on or after the date of this Agreement, (vi) action by any regulatory authority, (vii)

national or regional emergency, (viii) strikes, labor stoppages or slowdowns or other industrial disturbances, (ix) shortage of adequate power or transportation facilities, or (x) any other event which is beyond the reasonable control of such Party ("Force Majeure").  In such event, the Party whose performance is affected thereby shall give notice of suspension as soon as reasonably practicable to the other stating the occurrence of the Force Majeure and the date and extent of such suspension.  Such Party shall use reasonable diligence to remove the effect of the Force Majeure and resume the performance of such obligations as soon as reasonably practicable in an economic manner.  The affected Party's obligation to make monetary payments under this Agreement shall not be relieved by any event of Force Majeure.

8.      *Notices*.  All notices and other communications hereunder shall be in writing and shall be deemed given and received if properly addressed: (i) if delivered personally, by commercial delivery service or by facsimile (with acknowledgment of a complete transmission), on the day of delivery; or (ii) if delivered by internationally recognized courier (appropriately marked for next day delivery), one (1) business day after sending; or (iii) if delivered by first class, registered or certified mail (return receipt requested), three (3) business days after mailing.  Notices shall be deemed to be properly addressed to any Party hereto if addressed to the following addresses (or at such other address for a Party as shall be specified by like notice):

If to Owner:

Crescent Point Energy U.S. Corp.
555 17th Street, Suite 1800
Denver, Colorado 80202
Attn: Anthony Baldwin
Manager Land & Business Development
Phone: (720) 880-3610
Email: abaldwin@crescentpointenergy.com

If to POCI:

Petroglyph Operating Company, Inc.
960 Broadway, Suite 500
Boise, Idaho 83706
Attention: Paul R. Powell
Email: ppowell@pgei.com
Facsimile: 208-685-7605

with a copy (which shall not constitute notice) to:

Willkie, Farr & Gallagher, LLP
787 Seventh Avenue
New York, NY 10019-6099
Attention Matthew Feldman
Email: mfeldman@willkie.com
Facsimile: 212-728-9651

9.      *Entire Agreement*.  This Agreement and the Exhibits hereto, and the documents and instruments and other agreements among the Parties referenced herein constitute the entire agreement among the Parties with respect to the subject matter hereof and supersede all prior and contemporaneous agreements and understandings, both written and oral, among the Parties with respect to the subject matter hereof.

10.       *Severability*.  In the event that any provision of this Agreement or the application thereof becomes or is declared by a court of competent jurisdiction to be illegal, void or unenforceable, the remainder of this Agreement will continue in full force and effect and the application of such provision to other Persons or circumstances will be interpreted so as reasonably to effect the intent of the Parties.  The Parties further agree to replace such void or unenforceable provision of this Agreement with a valid and enforceable provision that will achieve, to the greatest extent possible, the economic, business and other purposes of such void or unenforceable provision.

11.       *Expenses*.  Subject to, and without limitation of, the other terms and conditions of this Agreement, all fees and expenses incurred in connection with the negotiation and effectuation of the terms and conditions of this Agreement shall be the obligation of the Party incurring such fees and expenses.

12.       ***Successors and Assigns; Third Party Beneficiaries***.

(a)       This Agreement shall be binding upon each Party and its successors and assigns (if any), as applicable.  This Agreement shall inure to the benefit of the Parties and their respective successors and assigns (if any).

(b)       No Party may assign any of its rights or delegate any of its rights or obligations under this Agreement without the prior written consent of the other Party, except pursuant to Section 3.5, without the consent of the other Party.

13.       *Amendment*.  This Agreement may only be amended by execution of an instrument in writing signed by the Parties.

14.       *Waiver*.  No failure on the part of any Person to exercise any power, right, privilege or remedy under this Agreement, and no delay on the part of any Person in exercising any power, right, privilege or remedy under this Agreement, shall operate as a waiver of such power, right, privilege or remedy; and no single or partial exercise of any such power, right privilege or remedy shall preclude any other or further exercise thereof or of any other power, right, privilege or remedy.

15.       ***Governing Law***.

(a)       This Agreement, and all claims or causes of action (whether in contract or tort) that may be based upon, arise out of or relate to this Agreement, or the negotiation, execution or performance of this Agreement (including any claim or cause of action based upon, arising out of or related to any representation or warranty made in or in connection with this Agreement or as an inducement to enter into this Agreement), shall be governed by, and construed in accordance with, the internal laws of the State of Utah, without giving effect to the principles of conflicts of laws thereof.

(b)       Unless otherwise explicitly provided in this Agreement, any action, claim, suit or proceeding relating to this Agreement or the enforcement of any provision of this Agreement shall be brought or otherwise commenced in any Utah state or federal court located in the Salt Lake City, Utah.  Each Party (i) expressly and irrevocably consents and submits to the jurisdiction of each such court, and each state or federal appellate court located in the State of Utah, in connection with any such proceeding; (ii) agrees that each such court shall be deemed to be a convenient forum; (iii) agrees that service of process in any such proceeding may be made by giving notice pursuant to Section 8; and (iv) agrees not to assert, by way of motion, as a defense or otherwise, in any such proceeding commenced in any such court, any claim that such Party is not subject personally to the jurisdiction of such court, that such proceeding has been

brought in an inconvenient forum, that the venue of such proceeding is improper or that this Agreement or the subject matter of this Agreement may not be enforced in or by such court.

16.    *Certain Waivers*.

16.1    EACH PARTY ACKNOWLEDGES AND AGREES THAT ANY CONTROVERSY THAT MAY ARISE UNDER THIS AGREEMENT OR ANY RELATED AGREEMENT IS LIKELY TO INVOLVE COMPLICATED AND DIFFICULT ISSUES, AND THEREFORE, IT IRREVOCABLY AND UNCONDITIONALLY WAIVES, TO THE EXTENT PERMITTED BY LAW, ANY RIGHT IT MAY HAVE TO A TRIAL BY JURY IN RESPECT OF ANY LITIGATION DIRECTLY OR INDIRECTLY ARISING OUT OF OR RELATING TO THIS AGREEMENT, ANY RELATED AGREEMENT OR THE TRANSACTIONS CONTEMPLATED HEREBY OR THEREBY.

16.2    EACH PARTY, TO THE FULLEST EXTENT PERMITTED BY LAW, IRREVOCABLY WAIVES ANY RIGHTS THAT IT MAY HAVE TO PUNITIVE, SPECIAL, EXEMPLARY, CONSEQUENTIAL, INDIRECT OR SIMILAR DAMAGES BASED UPON, OR ARISING OUT OF, THIS AGREEMENT OR ANY COURSE OF CONDUCT, COURSE OF DEALING, STATEMENTS OR ACTIONS OF ANY OF THEM RELATING THERETO, WHETHER OR NOT SUCH DAMAGES ARE CAUSED OR CONTRIBUTED TO BY THE SOLE, JOINT, CONTRIBUTORY, OR CONCURRENT NEGLIGENCE OR STRICT LIABILITY OF ANY PARTY OR THIRD PARTY.

16.3    EACH PARTY (i) CERTIFIES THAT NO REPRESENTATIVE, AGENT OR ATTORNEY OF THE OTHER PARTIES HAS REPRESENTED, EXPRESSLY OR OTHERWISE THAT SUCH OTHER PARTY WOULD NOT IN THE EVENT OF LITIGATION, SEEK TO ENFORCE THE FOREGOING WAIVERS AND (ii) ACKNOWLEDGES THAT IT AND THE OTHER PARTY HAVE BEEN INDUCED TO ENTER INTO THIS AGREEMENT BY, AMONG OTHER THINGS, THE MUTUAL WAIVERS AND CERTIFICATIONS IN THIS SECTION 16.

17.    ***INDEMNIFICATION*. POCI AND ITS MEMBERS, MANAGERS, OFFICERS, AFFILIATES, EMPLOYEES, ATTORNEYS, CONTRACTORS AND AGENTS (THE "POCI GROUP") SHALL HAVE NO LIABILITY FOR OR IN CONNECTION WITH ANY AND ALL CLAIMS, DEMANDS, SUITS, CAUSES OF ACTION, LOSSES, DAMAGES, LIABILITIES, FINES, PENALTIES AND COSTS (INCLUDING REASONABLE ATTORNEYS' FEES AND COSTS OF LITIGATION) WHETHER KNOWN OR UNKNOWN, ASSERTED OR UNASSERTED, THAT ARE BROUGHT BY OR OWED TO OWNER OR ANY THIRD PARTY ("CLAIMS") ARISING OUT OF OR RESULTING FROM THE SERVICES; AND OWNER HEREBY RELEASES THE POCI GROUP FROM AND SHALL FULLY PROTECT, DEFEND, INDEMNIFY AND HOLD THE POCI GROUP HARMLESS FROM AND AGAINST ALL CLAIMS ARISING OUT OF OR RESULTING FROM THE SERVICES WHETHER BY CONTRACT, TORT, OR OTHERWISE AND WHETHER OR NOT SUCH CLAIMS ARE CAUSED OR CONTRIBUTED TO BY THE SOLE, JOINT, CONTRIBUTORY, OR CONCURRENT NEGLIGENCE OR STRICT LIABILITY OF THE POCI GROUP SAVE AND EXCEPT, IN EACH CASE, CLAIMS ARISING BY REASON OF THE GROSS NEGLIGENCE OR WILLFUL MISCONDUCT OF ANY MEMBER OF THE POCI GROUP.**

18.    *Other Remedies*.  Except as otherwise expressly provided herein, any and all remedies herein expressly conferred upon a Party will be deemed cumulative with and not exclusive of any other remedy conferred hereby, or by law or equity upon such Party, and the exercise by a Party of any one remedy will not preclude the exercise of any other remedy.

19.    ***Counterparts; Facsimile Delivery***.  This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument.  Any signature page delivered by facsimile or electronic image transmission (including in the form of a PDF file) shall be binding to the same extent as an original signature page.  Any Party that delivers a signature page by facsimile or electronic image transmission shall deliver an original counterpart to any other Party that requests such original counterpart.

20.    ***Attorneys' Fees***.  If any action, claim, suit or proceeding relating to this Agreement or the enforcement of any provision thereof is brought against any Party, the prevailing Party shall be entitled to recover reasonable attorneys' fees, costs and disbursements, in addition to any other relief to which the prevailing Party may be entitled.

21.    ***Confidentiality***.

21.1.    POCI agrees: (a) to hold in trust and maintain confidential; (b) not to disclose to others without prior written approval from Owner; (c) not to use for any purpose, other than such purpose as may be authorized in writing by Owner; and (d) to prevent duplication of and disclosure to any other Person, any information received from Owner or developed, presently held or continued to be held, or otherwise obtained by POCI under this Agreement (the "Confidential Information").  Such Confidential Information includes (i) all results of any Services provided hereunder, (ii) information disclosed by either Party to the other Party orally, visually, in writing or in other tangible form,  and (iii) all nonpublic or proprietary information of any nature (including prices, trade secrets, technological know-how, data and all other nonpublic or proprietary concepts, methods of doing business, ideas, materials or information), including all information derived from any such nonpublic or proprietary information.

21.2.    The foregoing obligations of confidence, nondisclosure and nonuse shall not apply to any Confidential Information that: (a) was in the public domain at the time of disclosure by one Party to the other; (b) enters the public domain through no fault of POCI; (c) was communicated to any Party by a third party free of any obligation of confidence known to the recipient; or (d) was developed by officers, employees or agents of or consultants to one Party independently of and without reference to the nonpublic or proprietary information of another Party, and, in the case of POCI, was not developed while performing under this Agreement.  Specific information shall not be deemed to come under the above exceptions merely because it is embraced by more general information that is or becomes public knowledge.

21.3.    POCI may disclose Confidential Information to the extent necessary or convenient and appropriate to attorneys of litigants or to governmental authorities to comply with any obligation imposed on POCI or any of its Affiliates pursuant to applicable law or otherwise in connection with a proceeding in a court or other governmental authority of competent jurisdiction, provided that, if, and to the extent, legally permissible, POCI shall provide prompt written notice to Owner of the need for such disclosure, together with such other information about the proceeding as will enable Owner to evaluate the obligation and the need to elect either to intervene or otherwise appear or act in the proceeding to protect directly Owner's information, all at the sole cost and expense of Owner.  Alternatively, Owner may request POCI to, and if so requested, POCI shall, make a reasonable and diligent effort, at the sole cost and expense of Owner, to obtain a protective order or otherwise to protect the confidentiality of the Confidential Information sought to be obtained or disclosed in said proceeding.

21.4.    POCI agrees to maintain and protect the confidentiality of the information of Owner as set forth in this Section 21 for a period of one (1) year from the date of the termination of the Service Period.

[Transition Services Agreement]

22.     ***Further Assurances***.  The Parties shall execute, acknowledge and deliver or cause to be executed, acknowledged and delivered such instruments and take such other action as may be reasonably necessary or advisable to carry out their obligations under this Agreement and under any document or other instrument delivered pursuant hereto.

[The remainder of this page is intentionally left blank.]

*Signature Page*
*Transition Services Agreement*

IN WITNESS WHEREOF, each of the Parties to this Agreement has executed and delivered this Agreement, or caused this Agreement to be executed and delivered by its duly authorized representative, effective as of the Commencement Date.

**Owner**:

Crescent Point Energy U.S. Corp
a Delaware Corporation


By_____
Name:_____
Title: _____

**POCI**:

Petroglyph Operating Company, Inc.
a Kansas corporation


By_____
Name: Paul R. Powell_____
Title: _President_____

[Transition Services Agreement]

*Exhibit A*
*Definitions*

"Additional Services" has the meaning set forth in Section 3.2.

"AFE" means an authorization for expenditure submitted under the applicable operating agreement with respect to any Property of Owner or any other comparable document received by or on behalf of Owner.

"Affiliate" of a Person shall mean any other Person who (i) directly or indirectly through one or more intermediaries controls, is controlled by or is under common control with, such Person or (ii) owns more than 10% of the capital stock or equity interest in such Person.  "Control" means the possession of the power, directly or indirectly, to direct or cause the direction of the management and policies of a Person whether through the ownership of voting securities, by contract or otherwise.

"Agreement" has the meaning set forth in the introductory paragraph above.

"Bankruptcy Code" has the meaning set forth in Recital B.

"Bankruptcy Court" has the meaning set forth in Recital B.

"Claim" has the meaning set forth in Section 17.

"Commencement Date" has the meaning set forth in the introductory paragraph above.

"Confidential Information" has the meaning set forth in Section 21.1.

"Default" means the occurrence of any of the following events: (a) POCI fails to duly observe, perform or comply with any covenant, agreement or provision of this Agreement and such failure shall continue for a period of five (5) business days following the receipt of written notice from Owner of the occurrence thereof (or two (2) business days with respect to any default arising under Section 5), or (b) POCI becomes the subject of any bankruptcy or insolvency proceeding under the Bankruptcy Code (or any similar debtor relief law).

"Exploration" has the meaning set forth in Recital A.

"Force Majeure" has the meaning set forth in Section 7.

"JIB" means a joint interest billing submitted or delivered under the applicable operating agreement with respect to any Property of Owner or any other comparable invoice received by or on behalf of Owner.

"Management Fee" has the meaning set forth in Section 5.

"Operated Properties" means oil and gas Properties operated by POCI on behalf of Owner.

"Order" has the meaning set forth in Recital C.

A-1
[Transition Services Agreement]

"<u>Owner</u>" has the meaning set forth in the introductory paragraph above.

"<u>Parties</u>" ("<u>Party</u>") has the meaning set forth in the introductory paragraph above.

"<u>Person</u>" means an individual, a sole proprietorship, a partnership, a corporation, a limited liability company, an association, a joint stock company, a trust, a joint venture, an unincorporated organization, any other business entity or any governmental authority.

"<u>POCI</u>" has the meaning set forth in the introductory paragraph above.

"<u>POCI Expenses</u>" has the meaning set forth in Section 5.2.

"<u>POCI Group</u>" has the meaning set forth in Section 17.

"<u>PSA</u>" has the meaning set forth in Recital A.

"<u>Properties</u>" has the meaning set forth in Recital A.

"<u>Required Consents</u>" has the meaning set forth in Section 3.3.

"<u>Service Fee</u>" has the meaning set forth in Section 5.

"<u>Services</u>" means those Services described on **<u>Exhibit B</u>**.

"<u>Service Period</u>" has the meaning set forth in Section 4.

*Exhibit B*
*Description of Services*

For purposes of this Agreement the "Services" to be provided pursuant to this Agreement shall generally be as follows:

Accounting Matters.  POCI shall effect continuous operation of the revenue distribution, joint interest billing, and other accounting functions of the operator for all costs, expenses, production, and sales incurred or completed during the Service Period, as the case may be, pursuant to the agreements in effect relating to the Properties, and other accounting related duties.

Joint-Interest Billings.  POCI shall be responsible for processing joint interest billings, including without limitation billings for all work on wells being drilled, if any, and other continuing operations, under the agreements and applicable orders governing the Properties.

Marketing Services.  POCI shall be responsible for endeavoring to market and sell all production from the Properties in the same manner as POCI has historically marketed Exploration's production therefrom.

Revenue Distribution.  Subject to, and without limitation of, Section 5.7 of the Agreement, POCI shall receive, collect, hold for the benefit of Owner all revenues generated from the Properties and disburse and pay all third party royalties, costs and expenses (including all operating expenses) attributable to the operation of the Properties.

Taxes and Reports.  POCI shall prepare and file, or cause to be prepared and file, returns for all applicable ad valorem tax, severance tax, sales tax, and any other taxes, if any, and any related penalties, and shall file (or cause to be filed) any required reports with the State of Utah, or any royalty owners.

Payments of Payables.  Subject to, and without limitation of, Sections 5.1 and 5.2 of the Agreement, invoices and amounts due and payable with respect to operating expenses arising from operations on or with respect to the Properties shall be paid by POCI, for the account of Owner.

Insurance.  [POCI shall maintain, or cause to be maintained, insurance coverage (other than Workers Compensation) on the Properties in the amounts and of the types maintained by POCI consistent with its past practices in its operation and management of the Properties on behalf of Exploration.][2]

---

[2] **Note to Draft**:  Subject to POCI's confirmation with its insurance providers that it will be able to maintain the same insurance coverage on the Properties following the closing of the transactions contemplated by the PSA even though none of POCI or any of its Affiliates will own an insurable interest in of the Properties at such time.

Land Services.  POCI shall be responsible for providing personnel to perform and maintain ongoing land support operations for the Properties.

Operational and Field Services.  POCI shall be responsible for providing personnel for operational services to perform the duties of the operator with respect to the Properties under the A.A.P.L. FORM 610 - 1989 Model Form Operating Agreement, including, but not limited to, performing and maintaining ongoing operational support, including, without limitation, personnel to coordinate with drillers, contract pumpers, production foreman (who shall, without limitation, interface with pumpers, coordinate and supervise workover activity and all other field activities), construction foreman (who shall, without limitation, coordinate tank battery and pipeline installations and coordinate field activities with production foremen), and production technicians to ensure that daily production collected from pumpers is input into Owner's system.

Technical Support Services.  POCI shall be responsible for providing technical support personnel to perform and maintain technical support for the drilling program and associated operations, with respect to the Properties, including, without limitation, geological, geophysical, production engineering, reservoir engineering, drilling engineering, completion engineering, and supervision and recordkeeping functions.

Subject to, and without limitation of, Section 3.3 of the Agreement, POCI shall use its commercially reasonable efforts to assist in the transfer of the named operator of record (with respect to the Operated Properties) to Owner (including with respect to the tribal authorities).

[Transition Services Agreement]

# EXHIBIT B

## FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT

This First Amendment to Purchase and Sale Agreement (this "Amendment"), dated as of March 8, 2017, is between III Exploration II LP, an Idaho limited partnership, debtor and debtor in possession ("Seller") and Crescent Point Energy U.S. Corp., a Delaware corporation ("Buyer").  Seller and Buyer are each a "Party" and collectively are the "Parties."

## RECITALS

**WHEREAS**, the Parties entered into that certain Purchase and Sale Agreement dated February 10, 2017 (the "Purchase Agreement"); and

**WHEREAS**, in connection with the Closing, the Parties desire to amend the Purchase Agreement and acknowledge certain matters as provided herein.

**NOW, THEREFORE**, in consideration of the mutual covenants and conditions set forth in this Amendment and the Purchase Agreement, the Parties hereby agree as follows:

## AGREEMENT AND AMENDMENTS TO THE PURCHASE AGREEMENT

1.    Definitions.  Capitalized terms used herein and not otherwise defined shall have the meanings set forth in the Purchase Agreement.

2.    Amendments to Schedules and Exhibits.  The Parties hereby agree to delete in their entirety the Schedules and Exhibits listed immediately below that were attached to the Purchase Agreement and replace such Schedules and Exhibits with the version of each such Schedule and Exhibit attached hereto:

| | |
|---|---|
| Schedule 7(x) | Existing Mortgages |
| Exhibit B-2 | Oil and Gas Interests – Wells |
| Exhibit D | Petroglyph Related Properties |

3.    Addition of Exhibit M.  The Parties hereby agree that the Form of Mineral Deed attached hereto as Exhibit M shall be added to and made a part of the Purchase Agreement, and that such Form of Mineral Deed is hereby designated as Exhibit M to the Purchase Agreement.

4.    Amendments to Section 16 of the Purchase Agreement.

(a)    The final word ("and") of Section 16(j) of the Purchase Agreement is hereby deleted.

(b)    The period following the reference to Schedule 7(x) in Section 16(k) of the Purchase Agreement is hereby deleted and replaced with the following text: "; and".

(c)    Immediately following Section 16(k) of the Purchase Agreement, the Parties hereby agree to add the following Section 16(l):

(l)    Seller shall execute, acknowledge, and deliver a conveyance of all of Seller's fee mineral interests in Duchesne and Uintah Counties, Utah, in the form as set forth in <u>Exhibit M</u>.

5.    <u>Amendment to List of Exhibits and Schedules</u>.  The following entry is hereby added to the List of Exhibits and Schedules attached to the Purchase Agreement, immediately following the entry for Exhibit L (Form of New TSA):

M    Form of Mineral Deed

6.    <u>Amendments to Section 12(f) of the Purchase Agreement</u>.  The reference to "<u>Schedule 7(y)</u>" in <u>Section 12(f)</u> of the Purchase Agreement is hereby replaced with "<u>Schedule 39</u>."

7.    <u>No Other Amendments</u>.  Except as expressly provided herein, all terms of the Purchase Agreement remain in full force and effect, and nothing herein shall otherwise affect, amend or modify any provision of the Purchase Agreement or the respective rights and obligations of the Parties.

8.    <u>Counterparts</u>.  This Amendment may be executed by Buyer and Seller in any number of counterparts, each of which shall be deemed an original instrument, but all of which together shall constitute one and the same instrument.  This Amendment may be executed and delivered by facsimile transmission or other electronic copy, and a facsimile or electronic copy of this Amendment or of a signature of a Party will be effective as an original.

*[Signature Page Follows.]*

IN WITNESS WHEREOF, the Parties have executed this Amendment as of the date first written above.

"<u>Seller</u>"

III Exploration II LP
By:    Petroglyph Energy, Inc., its general partner

By:    _____
       Paul R. Powell
       President

"<u>Buyer</u>"

By:    _____
       Andrew Sandage
       Treasurer

*Signature Page to First Amendment to Purchase and Sale Agreement*

<u>Schedule 7(x)</u>

(Attached to and made part of that certain First Amendment to Purchase and Sale Agreement
dated March 8, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

## EXISTING MORTGAGES

**Western Uinta Basin Bid Package**

- Wilmington Trust, as Administrative Agent
  - Agent for 1st Lien Debtholders
  - Agreed to sign release prior to closing
- KeyBank NA, as Administrative Agent
  - Agent for 2nd Lien Debtholders
  - Agreed to sign release prior to closing

**Recording Information:**

1.  Deed of Trust, Mortgage, Fixture Filing, Assignment of As-Extracted Collateral,
    Security Agreement and Financing Statement dated effective February 19, 2013, by III
    Exploration II LP to KeyBank National Association, as Trustee, for the benefit of
    KeyBank National Association, as Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 456036<br>Book M396, Page 211<br>Recorded 2/20/2013 |
| Uintah County, UT | Entry No. 2013001841<br>Book 1319, Page 445<br>Recorded 2/20/2013 |

A.  First Supplement to Deed of Trust, Mortgage, Fixture Filing, Assignment of As-
    Extracted Collateral, Security Agreement and Financing Statement dated effective
    December 31, 2015, by III Exploration II LP to KeyBank National Association, as
    Trustee, for the benefit of KeyBank National Association, as Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 490871<br>Recorded 1/6/2016 |

4257941.8

| Recording Jurisdiction | Recording Data |
|---|---|
| Uintah County, UT | File No. 2016000077<br>Book 1460, Page 567<br>Recorded 1/5/2016 |

2.   Second Deed of Trust , Mortgage, Fixture Filing, Assignment of As-Extracted Collateral, Security Agreement and Financing Statement dated effective February 19, 2013, from III Exploration II LP as Trustor, to KeyBank National Association, as Trustee, for the benefit of KeyBank National Association as Administrative Agent.

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 456037<br>Book M396, Page 358<br>Recorded 2/20/2013 |
| Uintah County, UT | Entry No. 2013001842<br>Book 1319, Page 500<br>Recorded 2/20/2013 |

3.   Assignment of Liens dated March 18, 2016 of that certain Deed of Trust, Mortgage, Fixture Filing, Assignment of As-Extracted Collateral, Security Agreement and Financing Statement dated effective February 19, 2013, by III Exploration II LP to KeyBank National Association, as Trustee, for the benefit of Wilmington Trust, National Association, as Successor Administrative Agent

| Recording Jurisdiction | Recording Data |
|---|---|
| Duchesne County, UT | Entry No. 493023<br>Recorded 3/31/2016 |
| Uintah County, UT | Entry No. 2016002233<br>Book 1469, Page 665<br>Recorded 4/8/2016 |

## EXISTING UCC FINANCING STATEMENTS
### IDAHO SECRETARY OF STATE

1.   UCC-1 Financing Statement filed February 21, 2013, as filing number B 2013-1119225-8, Keybank N.A. as Administrative Agent and Secured Party, III Exploration II LP, Debtor – First Lien.

2.   UCC-3 Financing Statement Amendment filed March 24, 2016, as filing number B 6655495,

assigning First Lien to Wilmington Trust, N.A., as Successor Administrative Agent.

3.     UCC-1 Financing Statement filed February 21, 2013, as filing number B 2013-1119226-7, Keybank N.A. as Administrative Agent and Secured Party, III Exploration II LP, Debtor – Second Lien.

4.     UCC-1 Financing Statement filed February 21, 2013, as filing number B 2013-1119228-5, Keybank N.A. as Administrative Agent and Secured Party, Petroglyph Energy, Inc., Debtor – First Lien.

5.     UCC-3 Financing Statement Amendment filed March 24, 2016, as filing number B 6655496, assigning First Lien to Wilmington Trust, N.A., as Successor Administrative Agent.

6.     UCC-1 Financing Statement filed February 21, 2013, as filing number B 2013-1119229-4, Keybank N.A. as Administrative Agent and Secured Party, Petroglyph Energy, Inc., Debtor – Second Lien.

7.     UCC-1 Financing Statement filed September 12, 2016, as filing number B 2016-1181752-3, Wilmington Trust, N.A., as Administrative Agent and Secured Party, Petroglyph Energy, Inc., Debtor.

8.     UCC-1 Financing Statement filed September 12, 2016, as filing number B 2016-1181753-2, Wilmington Trust, N.A., as Administrative Agent and Secured Party, III Exploration II LP, Debtor.

9554846_1

Exhibit B-2

(Attached to and made part of that certain First Amendment to Purchase and Sale Agreement
dated March 8, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

OIL AND GAS INTERESTS - WELLS

Western Uintah Bid Package

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | STATE 06-10 | Oil Well | S5-3W | 6 | NWSE | 1.00000000 | 0.83083330 | DUCHESNE | UT |
| 43-013-32201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-14 INJ | Water Injection Well | S5-3W | 29 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52227-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-05 | Oil Well | S5-3W | 20 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31736-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-04 | Oil Well | S5-3W | 3 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34289-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-05 | Oil Well | S5-3W | 3 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31706-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-12 | Oil Well | S5-3W | 3 | NWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-13 | Oil Well | S5-3W | 3 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31097-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 03-14 | Water Injection Well | S5-3W | 3 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30762-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01 | Water Injection Well | S5-3W | 4 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31655-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-01A | Oil Well | S5-3W | 4 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31656-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02 | Water Injection Well | S5-3W | 4 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31687-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-02A | Oil Well | S5-3W | 4 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31617-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-03 | Oil Well | S5-3W | 4 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31574-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-04 | Oil Well | S5-3W | 4 | NWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05 | Water Injection Well | S5-3W | 4 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52620-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05F | Oil Well | S5-3W | 4 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52619-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-05I | Oil Well | S5-3W | 4 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31536-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06 | Oil Well | S5-3W | 4 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31690-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-06B | Oil Well | S5-3W | 4 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30879-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-07 | Water Disposal Well | S5-3W | 4 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31657-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08 | Oil Well | S5-3W | 4 | SENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50817-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-08A | Oil Well | S5-3W | 4 | SENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31688-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-09 | Oil Well | S5-3W | 4 | NESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30878-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-11 | Water Injection Well | S5-3W | 4 | NESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31470-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-12 | Oil Well | S5-3W | 4 | NWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30848-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-13 | Water Injection Well | S5-3W | 4 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50818-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-13Q | Oil Well | S5-3W | 4 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31100-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-14 | Oil Well | S5-3W | 4 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-15 | Oil Well | S5-3W | 4 | SWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51213-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 04-16 | Oil Well | S5-3W | 4 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31658-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-01 | Oil Well | S5-3W | 5 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34290-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-06 | Oil Well | S5-3W | 5 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30785-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-07 | Oil Well | S5-3W | 5 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31306-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-08 | Water Injection Well | S5-3W | 5 | SENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31468-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-09 | Oil Well | S5-3W | 5 | NESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10 | Water Injection Well | S5-3W | 5 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50816-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-10H | Oil Well | S5-3W | 5 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31454-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-11 | Oil Well | S5-3W | 5 | NESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |

Exhibit B-2
Page 1

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30824-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-13 | Oil Well | 5S-3W | 5 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31455-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-14 | Oil Well | 5S-3W | 5 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31461-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-15 | Oil Well | 5S-3W | 5 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 05-16 | Water Injection Well | 5S-3W | 5 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 06-16 | Oil Well | 5S-3W | 6 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30825-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-01 | Oil Well | 5S-3W | 7 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-08 | Oil Well | 5S-3W | 7 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31900-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-09 | Water Injection Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31901-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10 | Oil Well | 5S-3W | 7 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50864-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-10H | Oil Well | 5S-3W | 7 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31928-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-11 | Water Injection Well | 5S-3W | 7 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31929-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-13 | Oil Well | 5S-3W | 7 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30788-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14 | Water Injection Well | 5S-3W | 7 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50815-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-14L | Water Injection Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31858-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15 | Water Injection Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50221-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-15K | Oil Well | 5S-3W | 7 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31463-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 07-16 | Water Injection Well | 5S-3W | 7 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31568-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-01 | Oil Well | 5S-3W | 8 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31569-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-02 | Oil Well | 5S-3W | 8 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31101-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-03 | Oil Well | 5S-3W | 8 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30759-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-04 | Water Injection Well | 5S-3W | 8 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30826-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-05 | Oil Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31307-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-06 | Water Injection Well | 5S-3W | 8 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31691-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-07 | Water Injection Well | 5S-3W | 8 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32596-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-08 | Oil Well | 5S-3W | 8 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32597-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-09 | Oil Well | 5S-3W | 8 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32640-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-10 | Oil Well | 5S-3W | 8 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31677-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-11 | Oil Well | 5S-3W | 8 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31164-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-12 | Oil Well | 5S-3W | 8 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52638-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-14 | Oil Well | 5S-3W | 17 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52639-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-15 | Oil Well | 5S-3W | 8 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 08-16 | Oil Well | 5S-3W | 8 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-01 | Oil Well | 5S-3W | 9 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51527-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-02 | Oil Well | 5S-3W | 9 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52921-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-03 | Oil Well | 5S-3W | 9 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31660-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-04 | Oil Well | 5S-3W | 9 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32919-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-06 | Oil Well | 5S-3W | 9 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51521-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-07 | Oil Well | 5S-3W | 9 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-55525-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-08 | Oil Well | 5S-3W | 9 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52078-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-10 | Oil Well | 5S-3W | 9 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-13 | Oil Well | 5S-3W | 9 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51208-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-14 | Oil Well | 5S-3W | 9 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31165-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-15 | Water Injection Well | 5S-3W | 9 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52071-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 09-16 | Oil Well | 5S-3W | 9 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31187-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-03 | Oil Well | 5S-3W | 10 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51875-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-04 | Oil Well | 5S-3W | 10 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30805-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 10-12 | Oil Well | 5S-3W | 10 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 2

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30880-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-04 | Oil Well | SS-3W | 15 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31891-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-05 | Oil Well | SS-3W | 15 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31892-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 15-12 | Water Injection Well | SS-3W | 15 | LOT3 | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31856-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-01 | Water Injection Well | SS-3W | 16 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31821-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02 | Water Injection Well | SS-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32722-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02B | Oil Well | SS-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32725-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02D | Oil Well | SS-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32729-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-02P | Oil Well | SS-3W | 16 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31855-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03 | Water Injection Well | SS-3W | 16 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52224-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-03C | Oil Well | SS-3W | 16 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31789-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04 | Water Injection Well | SS-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52630-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04AA | Oil Well | SS-3W | 16 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32489-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04E | Oil Well | SS-3W | 16 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52631-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-04DQ | Oil Well | SS-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32160-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-05 | Water Injection Well | SS-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32488-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-05F | Oil Well | SS-3W | 16 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31710-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-06 | Water Injection Well | SS-3W | 16 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31854-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-07 | Water Injection Well | SS-3W | 16 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-08 | Water Injection Well | SS-3W | 16 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09 | Oil Well | SS-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52024-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09H | Oil Well | SS-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32942-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09J | Oil Well | SS-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-09K | Oil Well | SS-3W | 16 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-10 | Water Injection Well | SS-3W | 16 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31799-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11 | Water Injection Well | SS-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32727-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11G | Oil Well | SS-3W | 16 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32546-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-11M | Oil Well | SS-3W | 16 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31800-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-12 | Water Injection Well | SS-3W | 16 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31166-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-13 | Water Injection Well | SS-3W | 16 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31791-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14 | Oil Well | SS-3W | 16 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32545-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-14L | Oil Well | SS-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31822-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-15 | Water Injection Well | SS-3W | 16 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 16-16 | Water Injection Well | SS-3W | 16 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30790-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-01 | Water Injection Well | SS-3W | 17 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52066-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-02 | Oil Well | SS-3W | 17 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52628-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-03 | Oil Well | SS-3W | 17 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31464-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-04 | Oil Well | SS-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31674-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05 | Oil Well | SS-3W | 17 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52072-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-05A | Oil Well | SS-3W | 17 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52627-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-06 | Oil Well | SS-3W | 17 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51526-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-07 | Oil Well | SS-3W | 17 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51211-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-08 | Oil Well | SS-3W | 17 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51204-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-09 | Oil Well | SS-3W | 17 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51522-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-10 | Oil Well | SS-3W | 17 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31713-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-11 | Oil Well | SS-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12F | Oil Well | SS-3W | 17 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52214-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-12M | Oil Well | S5-3W | 17 | NWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52202-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-13 | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52068-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-14 | Oil Well | S5-3W | 17 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31739-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-15 | Oil Well | S5-3W | 17 | SWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51212-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 17-16 | Oil Well | S5-3W | 17 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30761-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-01 | Water Injection Well | S5-3W | 18 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31099-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02 | Water Injection Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50801-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02B | Water Injection Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50804-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02C | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02O | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-02P | Oil Well | S5-3W | 18 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31528-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-03 | Water Injection Well | S5-3W | 18 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32490-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04E | Oil Well | S5-3W | 18 | NWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52220-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04M | Oil Well | S5-3W | 18 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32462-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-04X | Water Injection Well | S5-3W | 18 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-05 | Water Injection Well | S5-3W | 18 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31781-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-06 | Water Injection Well | S5-3W | 18 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-07 | Water Injection Well | S5-3W | 18 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30881-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-08 | Water Injection Well | S5-3W | 18 | SENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31180-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09 | Oil Well | S5-3W | 18 | NESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32712-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-09K | Water Injection Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31555-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10 | Oil Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50808-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10G | Water Injection Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50810-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-10H | Oil Well | S5-3W | 18 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31782-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11 | Water Injection Well | S5-3W | 18 | NESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32711-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-11L | Oil Well | S5-3W | 18 | NESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31783-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12 | Water Injection Well | S5-3W | 18 | NWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32715-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12F | Oil Well | S5-3W | 18 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32491-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-12M | Oil Well | S5-3W | 18 | NWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31784-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-13 | Water Injection Well | S5-3W | 18 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31746-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14 | Oil Well | S5-3W | 18 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52215-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14N | Oil Well | S5-3W | 18 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52216-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-14O | Oil Well | S5-3W | 18 | SESW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31753-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-15 | Water Injection Well | S5-3W | 18 | SWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31747-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16 | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16J | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 18-16Q | Oil Well | S5-3W | 18 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31964-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01 | Oil Well | S5-3W | 19 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32547-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-01B | Water Injection Well | S5-3W | 19 | NENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31931-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-02 | Oil Well | S5-3W | 19 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31792-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03 | Oil Well | S5-3W | 19 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52633-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03C | Oil Well | S5-3W | 19 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52632-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-03E | Oil Well | S5-3W | 19 | NENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31843-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-04 | Oil Well | S5-3W | 19 | NWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31793-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-05 | Water Injection Well | S5-3W | 19 | SWNW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31828-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-06 | Oil Well | S5-3W | 19 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31965-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-07 | Water Injection Well | S5-3W | 19 | SWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32161-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-08 | Oil Well | S5-3W | 19 | SENE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31794-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09 | Water Injection Well | S5-3W | 19 | NESE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52635-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09H | Oil Well | S5-3W | 19 | NESE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52634-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-09K | Oil Well | S5-3W | 19 | NESE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32182-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-10 | Oil Well | S5-3W | 19 | NWSE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31597-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11 | Water Injection Well | S5-3W | 19 | NESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51523-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11G | Oil Well | S5-3W | 19 | NESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51524-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-11L | Oil Well | S5-3W | 19 | NESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31795-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-12 | Oil Well | S5-3W | 19 | NWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31894-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13 | Water Injection Well | S5-3W | 19 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51550-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13M | Oil Well | S5-3W | 19 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51553-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-13N | Oil Well | S5-3W | 19 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31966-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-14 | Oil Well | S5-3W | 19 | SESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31968-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-15 | Water Injection Well | S5-3W | 19 | SWSE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30803-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 19-16 | Water Injection Well | S5-3W | 19 | SESE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-01 | Oil Well | S5-3W | 20 | NENE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30764-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02 | Water Injection Well | S5-3W | 20 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34302-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-02D | Oil Well | S5-3W | 20 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34050-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-03 | Oil Well | S5-3W | 20 | NENW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52225-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04 | Oil Well | S5-3W | 20 | SWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52221-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-04A | Oil Well | S5-3W | 20 | SWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31175-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-06 | Oil Well | S5-3W | 20 | SENW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30882-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-07 | Oil Well | S5-3W | 20 | SWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-30223-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-08 | Oil Well | S5-3W | 20 | SENE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-09 | Oil Well | S5-3W | 20 | NENE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52226-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-10 | Oil Well | S5-3W | 20 | NWSE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34049-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-11 | Oil Well | S5-3W | 20 | NESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52070-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-12 | Oil Well | S5-3W | 20 | NWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31981-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13 | Water Injection Well | S5-3W | 20 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13J | Oil Well | S5-3W | 20 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-13Q | Oil Well | S5-3W | 20 | SWSW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31982-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14 | Water Injection Well | S5-3W | 20 | SESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32531-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14N | Oil Well | S5-3W | 20 | SESW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52218-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-14O | Oil Well | S5-3W | 20 | SWSE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34051-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-15 | Oil Well | S5-3W | 20 | SWSE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52069-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 20-16 | Oil Well | S5-3W | 20 | SESE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-34052-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-01 | Water Injection Well | S5-3W | 21 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31740-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02 | Oil Well | S5-3W | 21 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52038-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02B | Oil Well | S5-3W | 21 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32723-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02C | Oil Well | S5-3W | 21 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52210-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-02P | Oil Well | S5-3W | 21 | NWNE | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31752-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03 | Water Injection Well | S5-3W | 21 | NENW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03N | Oil Well | S5-3W | 21 | NENW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-50807-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-03O | Oil Well | S5-3W | 21 | NENW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31735-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04 | Water Injection Well | S5-3W | 21 | NWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-32435-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-04D | Oil Well | S5-3W | 21 | NWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31750-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05 | Water Injection Well | S5-3W | 21 | SWNW | 1.000000000 | 0.79795000 | DUCHESNE | UT |

Exhibit B-2
Page 5

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32493-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-05E | Oil Well | S5-3W | 21 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31731-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06 | Water Injection Well | S5-3W | 21 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32494-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-06F | Oil Well | S5-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31751-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-07 | Water Injection Well | S5-3W | 21 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34053-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-08 | Oil Well | S5-3W | 21 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31748-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10 | Water Injection Well | S5-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10H | Oil Well | S5-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51533-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-10K | Oil Well | S5-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31740-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11 | Water Injection Well | S5-3W | 21 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32492-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-11L | Oil Well | S5-3W | 21 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31741-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12 | Water Injection Well | S5-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52195-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12I | Oil Well | S5-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52194-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-12J | Oil Well | S5-3W | 21 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30883-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-13 | Water Injection Well | S5-3W | 21 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31742-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14 | Water Injection Well | S5-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50863-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14M | Oil Well | S5-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32495-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14N | Oil Well | S5-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50846-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-14Z | Oil Well | S5-3W | 21 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31756-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-15 | Water Injection Well | S5-3W | 21 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 21-45 | Oil Well | S5-3W | 21 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31689-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-02 | Oil Well | S5-3W | 28 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32496-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03 | Water Injection Well | S5-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32675-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03B | Oil Well | S5-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32434-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-03C | Oil Well | S5-3W | 28 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31692-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04 | Water Injection Well | S5-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52197-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04A | Oil Well | S5-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52196-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-04Q | Water Injection Well | S5-3W | 28 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30802-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05 | Oil Well | S5-3W | 28 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31709-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-05A | Water Injection Well | S5-3W | 28 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31594-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06 | Water Injection Well | S5-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51532-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06F | Oil Well | S5-3W | 28 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51529-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-06G | Oil Well | S5-3W | 28 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34291-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-07 | Water Injection Well | S5-3W | 28 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31575-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-11 | Oil Well | S5-3W | 28 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31529-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-12 | Oil Well | S5-3W | 28 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31576-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-13 | Oil Well | S5-3W | 28 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50947-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 28-14 | Oil Well | S5-3W | 33 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32198-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-01 | Water Injection Well | S5-3W | 29 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32199-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-02 | Water Injection Well | S5-3W | 29 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31842-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-03 | Water Injection Well | S5-3W | 29 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30851-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-04 | Oil Well | S5-3W | 29 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31796-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05 | Water Injection Well | S5-3W | 29 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32497-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-05F | Oil Well | S5-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30850-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06 | Water Injection Well | S5-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32535-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06E | Oil Well | S5-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32534-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-06F | Oil Well | S5-3W | 29 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07 | Water Injection Well | S5-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 6

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52207-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07B | Oil Well | SS-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52033-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-07C | Oil Well | SS-3W | 29 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31693-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08 | Water Injection Well | SS-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31305-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-08A | Water Injection Well | SS-3W | 29 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30763-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09 | Oil Well | SS-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32548-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-09J | Oil Well | SS-3W | 29 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31475-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-10 | Water Injection Well | SS-3W | 29 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52618-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-10H | Oil Well | SS-3W | 29 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31714-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11 | Water Injection Well | SS-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34292-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11G | Oil Well | SS-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52201-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11L | Oil Well | SS-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52209-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-11M | Water Injection Well | SS-3W | 29 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31797-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-12 | Water Injection Well | SS-3W | 29 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32200-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13 | Water Injection Well | SS-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52625-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13J | Oil Well | SS-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52624-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-13Q | Oil Well | SS-3W | 29 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31530-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-15 | Water Injection Well | SS-3W | 29 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30849-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16 | Water Injection Well | SS-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32556-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 29-16P | Oil Well | SS-3W | 29 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31707-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01 | Water Injection Well | SS-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32498-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-01A | Oil Well | SS-3W | 30 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31823-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02 | Water Injection Well | SS-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32499-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02B | Oil Well | SS-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52205-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-02D | Water Injection Well | SS-3W | 30 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52206-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-04 | Oil Well | SS-3W | 30 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34055-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05 | Oil Well | SS-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05E | Oil Well | SS-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50944-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-05F | Oil Well | SS-3W | 30 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31970-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-06 | Oil Well | SS-3W | 30 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30852-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07 | Water Injection Well | SS-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52622-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07G | Oil Well | SS-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52621-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-07H | Water Injection Well | SS-3W | 30 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31734-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-08 | Water Injection Well | SS-3W | 30 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31788-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-09 | Water Injection Well | SS-3W | 30 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31895-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-10 | Water Injection Well | SS-3W | 30 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31907-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-11 | Oil Well | SS-3W | 30 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34294-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-12 | Oil Well | SS-3W | 30 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-34054-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-13 | Oil Well | SS-3W | 30 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31908-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14 | Water Injection Well | SS-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50809-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14M | Oil Well | SS-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50805-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-14N | Oil Well | SS-3W | 30 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31896-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-15 | Water Injection Well | SS-3W | 30 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31897-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16 | Water Injection Well | SS-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50811-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16K | Oil Well | SS-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50812-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 30-16P | Oil Well | SS-3W | 30 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32598-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-01 | Oil Well | SS-3W | 31 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 7

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31188-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-03 | Oil Well | 5S-3W | 31 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32034-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-04 | Oil Well | 5S-3W | 31 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32035-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-05 | Oil Well | 5S-3W | 31 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32629-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-06 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32036-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-07 | Oil Well | 5S-3W | 31 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32038-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-12 | Oil Well | 5S-3W | 31 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32039-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 31-13 | Oil Well | 5S-3W | 31 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31577-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-01 | Oil Well | 5S-3W | 32 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32636-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-02 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52637-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-03 | Oil Well | 5S-3W | 32 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32600-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-04 | Oil Well | 5S-3W | 32 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30853-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-08 | Oil Well | 5S-3W | 32 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32601-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09 | Oil Well | 5S-3W | 32 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52599-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-09I | Oil Well | 5S-3W | 32 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32602-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-14 | Oil Well | 5S-3W | 32 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-32623-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 32-15 | Oil Well | 5S-3W | 32 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50950-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-03 | Oil Well | 5S-3W | 33 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-30806-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-04 | Oil Well | 5S-3W | 33 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50946-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-06 | Oil Well | 5S-3W | 33 | SENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31956-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-08-D3 | Water Injection Well | 5S-3W | 33 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31934-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-09-D3 | Oil Well | 5S-3W | 33 | NESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31935-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-10-D3 | Water Injection Well | 4S-3W | 33 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50949-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11 | Oil Well | 5S-3W | 33 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31957-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-11-D3 | Water Injection Well | 4S-3W | 33 | NESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31958-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13-D3 | Oil Well | 4S-3W | 33 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50820-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-13M-D3 | Oil Well | 4S-3W | 33 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50948-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14 | Oil Well | 5S-3W | 33 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31936-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-14-D3 | Water Injection Well | 4S-3W | 33 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31937-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-15-D3 | Oil Well | 4S-3W | 33 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31938-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 33-16-D3 | Water Injection Well | 4S-3W | 33 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51554-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-04-D3 | Oil Well | 4S-3W | 34 | NWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31939-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-05-D3 | Oil Well | 4S-3W | 34 | SWNW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31940-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-12-D3 | Oil Well | 4S-3W | 34 | NWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-50819-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-13J-D3 | Oil Well | 4S-3W | 34 | SWSW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51552-00-00 | PETROGLYPH OPERATING CO | ANTELOPE CREEK | UTE TRIBAL 34-02-D3 | Oil Well | 4S-3W | 34 | NWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52656-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-07-E4 | Oil Well | 5S-4W | 1 | SWNE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52657-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-08-E4 | Oil Well | 5S-4W | 1 | SENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52658-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-09-E4 | Oil Well | 5S-4W | 1 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51535-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-10-E4 | Oil Well | 5S-4W | 1 | NWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51819-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-13-E4 | Oil Well | 5S-4W | 1 | SESW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51820-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-14-E4 | Oil Well | 5S-4W | 1 | SWSE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52402-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-15-E4 | Oil Well | 5S-4W | 1 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-31805-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 01-16-E4W | Oil Well | 5S-4W | 1 | SESE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-52401-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-01-E4 | Oil Well | 5S-4W | 12 | NENE | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51843-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-03-E4 | Oil Well | 5S-4W | 12 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |
| 43-013-51840-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-04-E4 | Oil Well | 5S-4W | 12 | NENW | 1.00000000 | 0.79750000 | DUCHESNE | UT |

Exhibit B-2
Page 8

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51541-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-10-E4 | Oil Well | 5S-4W | 12 | NWSE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31705-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 12-16-E4W | Oil Well | 5S-4W | 12 | SESE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51931-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-02-E4 | Oil Well | 5S-4W | 36 | NWNE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51555-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-05-E4 | Oil Well | 5S-4W | 36 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52936-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-06-E4 | Oil Well | 5S-4W | 36 | SENW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-31815-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-08-E4W | Oil Well | 5S-4W | 36 | SENE | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-52938-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-12-E4 | Oil Well | 5S-4W | 36 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51603-00-00 | PETROGLYPH OPERATING CO | BRUNDAGE CANYON | UTE TRIBAL 36-13-E4 | Oil Well | 5S-4W | 36 | SWSW | 1.00000000 | 0.79795000 | DUCHESNE | UT |
| 43-013-51319-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 3 (Friar #3) | Oil Well | 4S-4W | 16 | SWNE | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15322-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 5 | Oil Well | 4S-4W | 16 | SWNW | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15323-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 6 | Oil Well | 4S-4W | 17 | SWNE | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-15324-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | DUCHESNE UTE TRIBAL 7 | Oil Well | 4S-4W | 17 | SWNW | 1.00000000 | 0.84500000 | DUCHESNE | UT |
| 43-013-31885-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 14-05 D4 | Oil Well | 4S-4W | 14 | SWNW | 0.97500000 | 0.80663644 | DUCHESNE | UT |
| 43-013-32091-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-02D4X | Oil Well | 4S-4W | 28 | SWNW | 1.00000000 | 0.84050375 | DUCHESNE | UT |
| 43-013-34293-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | FEE 28-09D4 | Oil Well | 4S-4W | 28 | NESE | 0.99470000 | 0.83524375 | DUCHESNE | UT |
| 43-013-51636-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | MELESCO 34-05-D4 | Oil Well | 4S-4W | 34 | SWNW | 1.00000000 | 0.87500000 | DUCHESNE | UT |
| 43-013-15320-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | SMITH 28-01 | Oil Well | 4S-4W | 28 | NENE | 1.00000000 | 0.84054000 | DUCHESNE | UT |
| 43-013-52873-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 07-08-D4 | Oil Well | 4S-4W | 7 | SENE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-51539-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-02-D4 | Oil Well | 4S-4W | 8 | NWNE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-52874-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-04-D4 | Oil Well | 4S-4W | 8 | SWNW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-52876-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 08-06-D4 | Oil Well | 4S-4W | 8 | SENW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31211-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-10D | Oil Well | 4S-4W | 10 | SWSW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-30712-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-15D | Oil Well | 4S-4W | 15 | SWNW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31242-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-3D | Oil Well | 4S-4W | 3 | SESE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31198-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 1-7D | Oil Well | 4S-4W | 7 | SESE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31219-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-10D | Gas Well | 4S-4W | 10 | SWSW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31200-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-15D | Oil Well | 4S-4W | 15 | NWNW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31212-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-18D | Oil Well | 4S-4W | 18 | NESE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31199-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 2-8D | Oil Well | 4S-4W | 8 | NWSE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31217-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 3-10D | Water Disposal Well | 4S-4W | 10 | SESW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31226-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-10D | Oil Well | 4S-4W | 10 | NESE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-30838-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 4-18D | Oil Well | 4S-4W | 18 | NWNW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31204-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 6-16D | Oil Well | 4S-4W | 16 | NENW | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31221-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 7-16D | Gas Well | 4S-4W | 16 | SENE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-013-31220-00-00 | PETROGLYPH OPERATING CO | DUCHESNE | UTE TRIBAL 8-16D | Oil Well | 4S-4W | 16 | NESE | 1.00000000 | 0.85255000 | DUCHESNE | UT |
| 43-047-33617-00-00 | PETROGLYPH OPERATING CO | NATURAL BUTTES | UTE TRIBAL 29-13 D3E | Gas Well | 3S-3E | 29 | SWNE | 1.00000000 | 0.83000000 | UINTAH | UT |
| 43-013-31653-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MERKLEY 1-32C4 | Oil Well | 3S-4W | 32 | NWNE | 0.03231691 | 0.02661019 | DUCHESNE | UT |
| 43-013-52774-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-32C4 | Oil Well | 3S-4W | 32 | SESE | 0.03231691 | 0.02661019 | DUCHESNE | UT |
| 43-013-50074-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 3-31C4 | Oil Well | 3S-4W | 31 | NENW | 0.05989106 | 0.05085604 | DUCHESNE | UT |
| 43-013-53252-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | POULSON 4-31C4 | Oil Well | 3S-4W | 31 | NWSW | 0.05989106 | 0.05085604 | DUCHESNE | UT |
| 43-013-52665-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-33C4 | Oil Well | 3S-4W | 33 | SESE | 0.23449744 | 0.19148212 | DUCHESNE | UT |
| 43-013-53289-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | THOMAS 1-33C4 | Oil Well | 3S-4W | 33 | NENW | 0.23449744 | 0.19148212 | DUCHESNE | UT |
| 43-013-52877-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | MOON 2-27C4 | Oil Well | 3S-4W | 27 | NWNW | 0.18750000 | 0.16406300 | DUCHESNE | UT |
| 43-013-52991-00-00 | EP ENERGY E&P COMPANY, LP | ALTAMONT | KRATZER 1-27C4 | Oil Well | 3S-4W | 27 | NENE | 0.18750000 | 0.16406300 | DUCHESNE | UT |
| 43-013-50181-00-00 | NEWFIELD PRODUCTION CO | DUCHESNE | UTE TRIBAL 11-2-3-3 | Oil Well | 2 | NESW | | 0.02729419 | 0.00053375 | DUCHESNE | UT |
| 43-047-52424-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 13-15-4-2E | Oil Well | 4S-2E | 15 | SWSW | 0.00053375 | 0.00053375 | Uintah | Utah |
| 43-047-52425-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 15-15-4-2E | Oil Well | 4S-2E | 15 | SWSE | 0.00053375 | 0.00053375 | Uintah | Utah |

Exhibit B-2
Page 9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-52426-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 16-15-4-2E | Oil Well | 4S-2E | 15 | SESE | 0.00053375 | Uintah | Utah | |
| 43-047-52451-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 12-15-4-2E | Oil Well | 4S-2E | 15 | NWSW | 0.00053375 | Uintah | Utah | |
| 43-047-52452-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 14-15-4-2E | Oil Well | 4S-2E | 15 | SESW | 0.00053375 | Uintah | Utah | |
| 43-047-53018-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 9-15-4-2E | Oil Well | 4S-2E | 15 | NESE | 0.00053375 | Uintah | Utah | |
| 43-047-53019-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 10-15-4-2E | Oil Well | 4S-2E | 15 | NWSE | 0.00053375 | Uintah | Utah | |
| 43-047-52413-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 3-16-4-2E | Oil Well | 4S-2E | 16 | NENW | 0.00064050 | Uintah | Utah | |
| 43-047-52416-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 5-16-4-2E | Oil Well | 4S-2E | 16 | SWNW | 0.00064050 | Uintah | Utah | |
| 43-047-52418-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 7-16-4-2E | Oil Well | 4S-2E | 16 | SWNE | 0.00064050 | Uintah | Utah | |
| 43-047-52446-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 2-16-4-2E | Oil Well | 4S-2E | 16 | NWNE | 0.00064050 | Uintah | Utah | |
| 43-047-52448-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 4-16-4-2E | Oil Well | 4S-2E | 16 | NWNW | 0.00064050 | Uintah | Utah | |
| 43-047-52450-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 6-16-4-2E | Oil Well | 4S-2E | 16 | SENW | 0.00064050 | Uintah | Utah | |
| 43-047-52449-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 8-16-4-2E | Oil Well | 4S-2E | 16 | SENE | 0.00064050 | Uintah | Utah | |
| 43-047-54102-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 8-22-4-2E | Oil Well | 4S-2E | 22 | SENE | 0.00042313 | Uintah | Utah | |
| 43-047-54103-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 6-22-4-2E | Oil Well | 4S-2E | 22 | NENE | 0.00042313 | Uintah | Utah | |
| 43-047-54179-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 11-22-4-2E | Oil Well | 4S-2E | 22 | NESW | 0.00042313 | Uintah | Utah | |
| 43-047-54180-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 10-22-4-2E | Oil Well | 4S-2E | 22 | SWSE | 0.00042313 | Uintah | Utah | |
| 43-047-54181-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 9-22-4-2E | Oil Well | 4S-2E | 22 | SENE | 0.00042313 | Uintah | Utah | |
| 43-047-54182-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 7-22-4-2E | Oil Well | 4S-2E | 22 | SENE | 0.00042313 | Uintah | Utah | |
| 43-047-54183-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 16-22-4-2E | Oil Well | 4S-2E | 22 | SESE | 0.00042313 | Uintah | Utah | |
| 43-047-54184-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 15-22-4-2E | Oil Well | 4S-2E | 22 | SWSE | 0.00042313 | Uintah | Utah | |
| 43-047-54192-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 6-22-4-2E | Oil Well | 4S-2E | 22 | SENW | 0.00042313 | Uintah | Utah | |
| 43-047-54194-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | DEEP CREEK 4-22-4-2E-H1 | Oil Well | 4S-2E | 22 | NWNW | 0.00042313 | Uintah | Utah | |
| 43-047-54195-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 2-22-4-2E | Oil Well | 4S-2E | 22 | NENW | 0.00042313 | Uintah | Utah | |
| 43-047-54196-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 2-22-4-2E | Oil Well | 4S-2E | 22 | NWNE | 0.00042313 | Uintah | Utah | |
| 43-047-54331-00-00 | FINLEY RESOURCES INC. | LELAND BENCH | Bar F 25-3A-4-2 | Oil Well | 4S-2E | 25 | SENW | 0.00051250 | Uintah | Utah | |
| 43-047-54334-00-00 | FINLEY RESOURCES INC. | LELAND BENCH | Bar F 25-6A-4-2 | Oil Well | 4S-2E | 25 | SENW | 0.00029492 | Uintah | Utah | |
| 43-047-54258-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 7-27-4-2E | Oil Well | 4S-2E | 27 | SWNE | 0.00029492 | Uintah | Utah | |
| 43-047-54260-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 1-27-4-2E | Oil Well | 4S-2E | 27 | NENE | 0.00029492 | Uintah | Utah | |
| 43-047-54702-00-00 | CRESCENT POINT ENERGY U.S. CORP | LELAND BENCH | Deep Creek 8-27-4-2E | Oil Well | 4S-2E | 27 | SENE | 0.00160000 | Uintah | Utah | |
| 43-047-54331-00-00 | FINLEY RESOURCES INCORPORATED | | BAR F 25-3A-4-2 | Oil Well | | | | | | | |
| 43-047-54334-00-00 | FINLEY RESOURCES INCORPORATED | | BAR F 25-6A-4-2 | Oil Well | | | | | | | |
| 43-047-52451-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 10-22-4-2 | Oil Well | | | | | | | |
| 43-047-52451-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 12-15-4-2 | Oil Well | | | | | | | |
| 43-047-52452-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 1-22-4-2E | Oil Well | | | | | | | |
| 43-047-52260-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 1-27-4-2E | Oil Well | | | | | | | |
| 43-047-52452-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 14-15-4-2 | Oil Well | | | | | | | |
| 43-047-54334-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 15-22-4-2 | Oil Well | | | | | | | |
| 43-047-52422-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 15-4-2E 11 | Oil Well | | | | | | | |
| 43-047-52424-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 15-4-2E 13 | Oil Well | | | | | | | |
| 43-047-52425-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 15-4-2E 15 | Oil Well | | | | | | | |
| 43-047-52426-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 16-15-4-2 | Oil Well | | | | | | | |
| 43-047-54183-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 16-22-4-2 | Oil Well | | | | | | | |
| 43-047-52416-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 16-4-2E 5 | Oil Well | | | | | | | |
| 43-047-52418-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 16-4-2E 7 | Oil Well | | | | | | | |
| 43-047-52446-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 2-16-4-2E | Oil Well | | | | | | | |
| 43-047-54195-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 2-22-4-2E | Oil Well | | | | | | | |
| 43-047-52413-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 3-16-4-2E | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-54195-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 3-22-4-2E | Oil Well | | | | | | | |
| 43-047-52448-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 4-16-4-2E | Oil Well | | | | | | | |
| 43-047-52412-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 4-2E 1-16 | Oil Well | | | | | | | |
| 43-047-52449-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 6-16-4-2E | Oil Well | | | | | | | |
| 43-047-54192-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 6-22-4-2E | Oil Well | | | | | | | |
| 43-047-54182-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 7-22-4-2E | Oil Well | | | | | | | |
| 43-047-54258-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 7-27-4-2E | Oil Well | | | | | | | |
| 43-047-52450-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 8-16-4-2E | Oil Well | | | | | | | |
| 43-047-54102-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 8-22-4-2E | Oil Well | | | | | | | |
| 43-047-54702-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 8-27-4-2E | Oil Well | | | | | | | |
| 43-047-53018-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 9-15-4-2E | Oil Well | | | | | | | |
| 43-047-54181-00-00 | CRESCENT POINT ENERGY US CORP | | DEEP CREEK 9-22-4-2E | Oil Well | | | | | | | |

NOTE 1: III Exploration II LP also holds a small working interest in all Greater Monument Butte Unit wells shown below.

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-31415-00-00 | NEWFIELD PRODUCTION COMPANY | | WILDROSE FEDERAL 31-1 | Oil Well | | | | | | | |
| 43-047-50450-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-31-8-19 | Oil Well | | | | | | | |
| 43-047-51907-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 13-31-8-19 | Oil Well | | | | | | | |
| 43-047-51909-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 14-31-8-19 | Oil Well | | | | | | | |
| 43-047-31116-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC ST 33-32 | Water Injection Well | | | | | | | |
| 43-047-31208-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-35D | Water Injection Well | | | | | | | |
| 43-047-31345-00-00 | NEWFIELD PRODUCTION COMPANY | | GULF STATE 36-13 | Oil Well | | | | | | | |
| 43-047-31346-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-34 | Water Injection Well | | | | | | | |
| 43-047-31347-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-34 | Water Injection Well | | | | | | | |
| 43-047-31350-00-00 | NEWFIELD PRODUCTION COMPANY | | GULF STATE 36-11 | Oil Well | | | | | | | |
| 43-047-31410-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 43-34-D | Water Injection Well | | | | | | | |
| 43-047-31423-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-35-D | Oil Well | | | | | | | |
| 43-047-31454-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-35 | Oil Well | | | | | | | |
| 43-047-31455-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-35 | Water Injection Well | | | | | | | |
| 43-047-31456-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-35 | Oil Well | | | | | | | |
| 43-047-31458-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 42-34D | Oil Well | | | | | | | |
| 43-047-31464-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 10-29 | Oil Well | | | | | | | |
| 43-047-31497-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-34 | Oil Well | | | | | | | |
| 43-047-31529-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 33-34-D | Water Injection Well | | | | | | | |
| 43-047-31550-00-00 | NEWFIELD PRODUCTION COMPANY | | W PARIETTE FED 6-29 | Oil Well | | | | | | | |
| 43-047-31637-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-34D | Oil Well | | | | | | | |
| 43-047-31838-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-33D8-18 (REENTRY) | Oil Well | | | | | | | |
| 43-047-31864-00-00 | NEWFIELD PRODUCTION COMPANY | | GULF STATE 16-12 | Oil Well | | | | | | | |
| 43-047-31892-00-00 | NEWFIELD PRODUCTION COMPANY | | GULF STATE 36-22 | Oil Well | | | | | | | |
| 43-047-32077-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-34 | Oil Well | | | | | | | |
| 43-047-32079-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 44-29 | Oil Well | | | | | | | |
| 43-047-32080-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL #23-26 | Oil Well | | | | | | | |
| 43-047-32500-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 31-32 | Water Injection Well | | | | | | | |
| 43-047-32580-00-00 | NEWFIELD PRODUCTION COMPANY | | UTD STATE 36-K | Oil Well | | | | | | | |
| 43-047-32581-00-00 | NEWFIELD PRODUCTION COMPANY | | UTD STATE 36-M | Oil Well | | | | | | | |
| 43-047-32685-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 5-32 | Water Injection Well | | | | | | | |
| 43-047-32700-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-26 | Oil Well | | | | | | | |

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-32701-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 43-29 | Water Injection Well | | | | | | | |
| 43-047-32702-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 42-35 | Oil Well | | | | | | | |
| 43-047-32720-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-26 | Oil Well | | | | | | | |
| 43-047-32721-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 43-35 | Oil Well | | | | | | | |
| 43-047-32731-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-26 | Oil Well | | | | | | | |
| 43-047-32732-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 43-27 | Oil Well | | | | | | | |
| 43-047-32733-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-28 | Water Injection Well | | | | | | | |
| 43-047-32740-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 1-32B-8-18 | Water Injection Well | | | | | | | |
| 43-047-32741-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 3-32 | Water Injection Well | | | | | | | |
| 43-047-32742-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 34-29 | Water Injection Well | | | | | | | |
| 43-047-32743-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-28 | Oil Well | | | | | | | |
| 43-047-32827-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 4-32 | Dry Hole | | | | | | | |
| 43-047-32828-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 6-32 | Oil Well | | | | | | | |
| 43-047-32847-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 34-26 | Oil Well | | | | | | | |
| 43-047-32848-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 32-29 | Oil Well | | | | | | | |
| 43-047-32939-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE ST 7-32 | Oil Well | | | | | | | |
| 43-047-34287-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 14-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34458-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 7-32-8-18 | Water Injection Well | | | | | | | |
| 43-047-34459-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 8-32-8-18 | Oil Well | | | | | | | |
| 43-047-34460-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 9-32-8-18 | Water Injection Well | | | | | | | |
| 43-047-34461-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 11-32-8-18 | Water Injection Well | | | | | | | |
| 43-047-34462-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 12-32-8-18 | Oil Well | | | | | | | |
| 43-047-34463-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 13-32-8-18 | Water Injection Well | | | | | | | |
| 43-047-34464-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 14-32-8-18 | Oil Well | | | | | | | |
| 43-047-34465-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 15-32-8-18 | Water Injection Well | | | | | | | |
| 43-047-34466-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE 16-32-8-18 | Dry Hole | | | | | | | |
| 43-047-34494-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34495-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-31-8-18 | Oil Well | | | | | | | |
| 43-047-34496-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34497-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34498-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34499-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34500-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34501-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34502-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34503-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34504-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-34930-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-31-9-18 | Water Injection Well | | | | | | | |
| 43-047-34931-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-35831-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-31-8-18 | Water Injection Well | | | | | | | |
| 43-047-35972-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-35973-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-35974-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-35975-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-35976-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-35977-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-33-8-18 | Oil Well | | | | | | | |
| 43-047-35978-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-33-8-18 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 12

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-35979-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-36016-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 13A-33-8-18 | Oil Well | | | | | | | |
| 43-047-36024-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-33-8-18 | Oil Well | | | | | | | |
| 43-047-36025-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-33-8-18 | Oil Well | | | | | | | |
| 43-047-36026-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-36036-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-33-8-18 | Water Injection Well | | | | | | | |
| 43-047-36037-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-33-8-18 | Oil Well | | | | | | | |
| 43-047-36185-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36186-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-19-8-18 | Oil Well | | | | | | | |
| 43-047-36187-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-19-8-18 | Oil Well | | | | | | | |
| 43-047-36188-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36189-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36190-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-19-8-18 | Oil Well | | | | | | | |
| 43-047-36191-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36192-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36193-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-19-8-18 | Water Injection Well | | | | | | | |
| 43-047-36194-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-19-8-18 | Oil Well | | | | | | | |
| 43-047-36222-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36223-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-30-8-18 | Oil Well | | | | | | | |
| 43-047-36224-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36225-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-30-8-18 | Oil Well | | | | | | | |
| 43-047-36226-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-30-8-18 | Oil Well | | | | | | | |
| 43-047-36227-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-30-8-18 | Oil Well | | | | | | | |
| 43-047-36228-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36229-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-30-8-18 | Oil Well | | | | | | | |
| 43-047-36230-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-30-8-18 | Oil Well | | | | | | | |
| 43-047-36231-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36232-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-30-8-18 | Oil Well | | | | | | | |
| 43-047-36243-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-30-8-18 | Oil Well | | | | | | | |
| 43-047-36244-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-30-8-18 | Oil Well | | | | | | | |
| 43-047-36245-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36246-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-30-8-18 | Water Injection Well | | | | | | | |
| 43-047-36281-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-20-8-18 | Oil Well | | | | | | | |
| 43-047-36282-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-20-8-18 | Water Injection Well | | | | | | | |
| 43-047-36283-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-20-8-18 | Oil Well | | | | | | | |
| 43-047-36284-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-20-8-18 | Water Injection Well | | | | | | | |
| 43-047-36285-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-20-8-18 | Oil Well | | | | | | | |
| 43-047-36286-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-20-8-18 | Water Injection Well | | | | | | | |
| 43-047-36287-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-20-8-18 | Water Injection Well | | | | | | | |
| 43-047-36658-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-29-8-18 | Water Injection Well | | | | | | | |
| 43-047-36659-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-29-8-18 | Water Injection Well | | | | | | | |
| 43-047-36660-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-29-8-18 | Oil Well | | | | | | | |
| 43-047-36661-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-29-8-18 | Oil Well | | | | | | | |
| 43-047-36662-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-29-8-18 | Oil Well | | | | | | | |
| 43-047-36663-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-29-8-18 | Oil Well | | | | | | | |
| 43-047-36664-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-29-8-18 | Oil Well | | | | | | | |
| 43-047-36665-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-29-8-18 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 13

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-36711-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-28-8-18 | Oil Well | | | | | | | |
| 43-047-36712-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-28-8-18 | Dry Hole | | | | | | | |
| 43-047-36713-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14A-28-8-18 | Water Injection Well | | | | | | | |
| 43-047-36714-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-28-8-18 | Water Injection Well | | | | | | | |
| 43-047-36715-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-27-8-18 | Oil Well | | | | | | | |
| 43-047-36716-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-29-8-18 | Oil Well | | | | | | | |
| 43-047-36717-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED D 16-31-8-18 | Dry Hole | | | | | | | |
| 43-047-37398-00-00 | NEWFIELD PRODUCTION COMPANY | | ST 6-32-8-18 | Gas Well | | | | | | | |
| 43-047-39770-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 7-36-8-18 | Gas Well | | | | | | | |
| 43-047-39771-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 7-36-8-18 | Gas Well | | | | | | | |
| 43-047-39943-00-00 | NEWFIELD PRODUCTION COMPANY | | VAN ZANT 43-33-8-18 | Gas Well | | | | | | | |
| 43-047-40079-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 16A-31-8-18(RIGSKID) | Water Injection Well | | | | | | | |
| 43-047-40082-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-32T-8-18 | Gas Well | | | | | | | |
| 43-047-40163-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED R-34-8-18 | Oil Well | | | | | | | |
| 43-047-40165-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-28-8-18 | Oil Well | | | | | | | |
| 43-047-40166-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-28-8-18 | Water Injection Well | | | | | | | |
| 43-047-40167-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-28-8-18 | Water Injection Well | | | | | | | |
| 43-047-40188-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-28-8-18 | Oil Well | | | | | | | |
| 43-047-40244-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED K-34-8-18 | Oil Well | | | | | | | |
| 43-047-40245-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED T-34-8-18 | Oil Well | | | | | | | |
| 43-047-40246-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED S-34-8-18 | Oil Well | | | | | | | |
| 43-047-40383-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-28-8-18 | Oil Well | | | | | | | |
| 43-047-40384-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-21-8-18 | Oil Well | | | | | | | |
| 43-047-40414-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED F-33-8-18 | Oil Well | | | | | | | |
| 43-047-40594-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-20-8-18 | Oil Well | | | | | | | |
| 43-047-51877-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-32-8-18 | Oil Well | | | | | | | |
| 43-047-51878-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-32-8-18 | Oil Well | | | | | | | |
| 43-047-51879-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-32-8-18 | Oil Well | | | | | | | |
| 43-047-51880-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-32-8-18 | Oil Well | | | | | | | |
| 43-047-51881-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-32-8-18 | Oil Well | | | | | | | |
| 43-047-51882-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-32-8-18 | Oil Well | | | | | | | |
| 43-047-51883-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-32-8-18 | Oil Well | | | | | | | |
| 43-047-51884-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-32-8-18 | Oil Well | | | | | | | |
| 43-047-51906-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 7-30-8-18 | Oil Well | | | | | | | |
| 43-047-51908-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 4-27-8-18 | Oil Well | | | | | | | |
| 43-047-51910-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 6-28-8-18 | Oil Well | | | | | | | |
| 43-047-52396-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-32-8-18H | Oil Well | | | | | | | |
| 43-047-52401-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-32-8-10H | Oil Well | | | | | | | |
| 43-047-52433-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-36-8-18H | Oil Well | | | | | | | |
| 43-047-52434-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-36-8-18H | Oil Well | | | | | | | |
| 43-047-52594-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-32-8-18 | Oil Well | | | | | | | |
| 43-047-52595-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-32-8-18 | Oil Well | | | | | | | |
| 43-047-52596-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-32-8-18 | Oil Well | | | | | | | |
| 43-047-52598-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-31-8-18 | Oil Well | | | | | | | |
| 43-047-52599-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-31-8-18 | Oil Well | | | | | | | |
| 43-047-53155-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-31-8-18 | Oil Well | | | | | | | |
| 43-047-53291-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-25-8-17 | Oil Well | | | | | | | |
| 43-047-53292-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 19-9-8-18 | Oil Well | | | | | | | |

Exhibit B-2
Page 14

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-53293-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-19-8-18 | Oil Well | | | | | | | |
| 43-047-53294-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-19-8-18 | Oil Well | | | | | | | |
| 43-047-53895-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-31-8-18 | Oil Well | | | | | | | |
| 43-047-53896-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-25-8-17 | Oil Well | | | | | | | |
| 43-047-53905-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-34-8-18 | Oil Well | | | | | | | |
| 43-047-54060-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-31-8-18 | Oil Well | | | | | | | |
| 43-047-54061-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-6-9-18 | Oil Well | | | | | | | |
| 43-047-54062-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-6-9-18 | Oil Well | | | | | | | |
| 43-047-54189-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-31-8-18 | Oil Well | | | | | | | |
| 43-047-54228-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-6-9-18 | Oil Well | | | | | | | |
| 43-047-54235-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-29-8-18 | Oil Well | | | | | | | |
| 43-047-54236-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-30-8-18 | Oil Well | | | | | | | |
| 43-047-54237-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-30-8-18 | Oil Well | | | | | | | |
| 43-047-54238-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-34-8-18 | Oil Well | | | | | | | |
| 43-047-54239-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-32-8-18 | Oil Well | | | | | | | |
| 43-047-54240-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-28-8-18 | Oil Well | | | | | | | |
| 43-047-54241-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-31-8-18 | Oil Well | | | | | | | |
| 43-047-54242-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-33-8-18 | Oil Well | | | | | | | |
| 43-047-54305-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-25-8-17 | Oil Well | | | | | | | |
| 43-047-54306-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-30-8-18 | Oil Well | | | | | | | |
| 43-047-54623-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-31-8-18 | Oil Well | | | | | | | |
| 43-047-54624-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-31-8-18 | Oil Well | | | | | | | |
| 43-047-54868-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-29-8-18 | Oil Well | | | | | | | |
| 43-047-54869-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-29-8-18 | Oil Well | | | | | | | |
| 43-047-54870-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-28-8-18 | Oil Well | | | | | | | |
| 43-047-54871-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-28-8-18 | Oil Well | | | | | | | |
| 43-047-54872-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-29-8-18 | Oil Well | | | | | | | |
| 43-047-54891-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-30-8-18 | Oil Well | | | | | | | |
| 43-047-54892-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-30-8-18 | Oil Well | | | | | | | |
| 43-047-55022-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-28-8-18 | Oil Well | | | | | | | |
| 43-047-55023-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-21-8-18 | Oil Well | | | | | | | |
| 43-013-20082-00-00 | NEWFIELD PRODUCTION COMPANY | | GOVERNMENT 31-2 | Water Injection Well | | | | | | | |
| 43-013-30435-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 7-29R-8-17 | Dry Hole | | | | | | | |
| 43-013-30599-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-32 | Water Injection Well | | | | | | | |
| 43-013-30604-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST 2-32 | Water Injection Well | | | | | | | |
| 43-013-30658-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 7-32 | Water Injection Well | | | | | | | |
| 43-013-30665-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 13-21 | Water Injection Well | | | | | | | |
| 43-013-30667-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 15-20 | Water Injection Well | | | | | | | |
| 43-013-30685-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 11-32 | Water Injection Well | | | | | | | |
| 43-013-30690-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 9-20 | Water Injection Well | | | | | | | |
| 43-013-30691-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1A-32 | Water Injection Well | | | | | | | |
| 43-013-30713-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 9-32 | Water Injection Well | | | | | | | |
| 43-013-30714-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 5-32 | Water Injection Well | | | | | | | |
| 43-013-30748-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 6-32 | Water Injection Well | | | | | | | |
| 43-013-30750-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 7-20 | Water Injection Well | | | | | | | |
| 43-013-30752-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 11-21 | Water Injection Well | | | | | | | |
| 43-013-30787-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST 12-32 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 15

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30800-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-32 | Water Injection Well | | | | | | | |
| 43-013-30822-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 5-21 | Water Injection Well | | | | | | | |
| 43-013-31403-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE 13-32 | Water Injection Well | | | | | | | |
| 43-013-31440-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 12-21 | Water Injection Well | | | | | | | |
| 43-013-31441-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 14-21 | Water Injection Well | | | | | | | |
| 43-013-31476-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 12-22Y | Water Injection Well | | | | | | | |
| 43-013-31480-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE STATE 14-32 | Water Injection Well | | | | | | | |
| 43-013-31485-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE STATE 10-32 | Water Injection Well | | | | | | | |
| 43-013-31498-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE STATE 8-32 | Water Injection Well | | | | | | | |
| 43-013-31523-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST 14I-32 | Water Injection Well | | | | | | | |
| 43-013-31532-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 10-21 | Water Injection Well | | | | | | | |
| 43-013-31538-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 22-22-8-17Y | Water Injection Well | | | | | | | |
| 43-013-31539-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 11-22-8-17Y | Water Injection Well | | | | | | | |
| 43-013-31542-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 9-21 | Water Injection Well | | | | | | | |
| 43-013-31543-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 12-30 | Water Injection Well | | | | | | | |
| 43-013-31557-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY 8-21 | Water Injection Well | | | | | | | |
| 43-013-31583-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 13-22-8-17Y | Water Injection Well | | | | | | | |
| 43-013-31584-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST 15-32I | Water Injection Well | | | | | | | |
| 43-013-31586-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-31587-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-22-8-17 | Oil Well | | | | | | | |
| 43-013-31588-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 33-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-31606-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 4-31 | Water Injection Well | | | | | | | |
| 43-013-31607-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 5-31 | Water Injection Well | | | | | | | |
| 43-013-31615-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 8-31 | Oil Well | | | | | | | |
| 43-013-31616-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 9-31 | Water Injection Well | | | | | | | |
| 43-013-31620-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 5-30 | Water Injection Well | | | | | | | |
| 43-013-31621-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 4-30 | Water Injection Well | | | | | | | |
| 43-013-31622-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 15-21 | Water Injection Well | | | | | | | |
| 43-013-31623-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 3-28 | Water Injection Well | | | | | | | |
| 43-013-31625-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 13-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-31626-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 6-20 | Oil Well | | | | | | | |
| 43-013-31627-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 16-21 | Water Injection Well | | | | | | | |
| 43-013-31637-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 13-30 | Water Injection Well | | | | | | | |
| 43-013-31640-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY 7-21 | Water Injection Well | | | | | | | |
| 43-013-31641-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 4-28 | Water Injection Well | | | | | | | |
| 43-013-31642-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 2-28 | Water Injection Well | | | | | | | |
| 43-013-31654-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 1-31 | Water Injection Well | | | | | | | |
| 43-013-31664-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 4-33 | Water Injection Well | | | | | | | |
| 43-013-31665-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 5-33 | Water Injection Well | | | | | | | |
| 43-013-31684-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 7-31 | Water Injection Well | | | | | | | |
| 43-013-31686-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 6-31 | Water Injection Well | | | | | | | |
| 43-013-31697-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 5-28 (I) | Water Injection Well | | | | | | | |
| 43-013-31702-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 23-22-8-17Y | Water Injection Well | | | | | | | |
| 43-013-31708-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 16-30 | Water Injection Well | | | | | | | |
| 43-013-31711-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 14-30 | Water Injection Well | | | | | | | |
| 43-013-31712-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS 6-30-8-17 | Water Injection Well | | | | | | | |
| 43-013-31732-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 11-30 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 16

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31733-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 3-31 | Water Injection Well | | | | | | | |
| 43-013-31743-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 1-29 | Water Injection Well | | | | | | | |
| 43-013-31755-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 3-30 | Water Injection Well | | | | | | | |
| 43-013-31757-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 12-33 | Water Injection Well | | | | | | | |
| 43-013-31758-00-00 | NEWFIELD PRODUCTION COMPANY | | HARBOUR TOWN FED 31-30 | Water Injection Well | | | | | | | |
| 43-013-31771-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 13-28 | Water Injection Well | | | | | | | |
| 43-013-31807-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 7-30 | Water Injection Well | | | | | | | |
| 43-013-31808-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 10-30 | Water Injection Well | | | | | | | |
| 43-013-31813-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW 9-22 | Dry Hole | | | | | | | |
| 43-013-31814-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 6-33 | Water Injection Well | | | | | | | |
| 43-013-31826-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW 8-22 | Water Injection Well | | | | | | | |
| 43-013-31827-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 1-22-8-17 | Oil Well | | | | | | | |
| 43-013-31841-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 13-33 | Dry Hole | | | | | | | |
| 43-013-31860-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 7-33 | Water Injection Well | | | | | | | |
| 43-013-31861-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 11-33 | Water Injection Well | | | | | | | |
| 43-013-31863-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 1-33 | Water Injection Well | | | | | | | |
| 43-013-31866-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 2-31 | Water Injection Well | | | | | | | |
| 43-013-31867-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 2-33 | Water Injection Well | | | | | | | |
| 43-013-31870-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 8-30 | Water Injection Well | | | | | | | |
| 43-013-31871-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 16-29 | Water Injection Well | | | | | | | |
| 43-013-31873-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 9-30 | Water Injection Well | | | | | | | |
| 43-013-31874-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 15-30 | Water Injection Well | | | | | | | |
| 43-013-31884-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 10-33 | Water Injection Well | | | | | | | |
| 43-013-31889-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY 6-21 | Water Injection Well | | | | | | | |
| 43-013-31890-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 15-33 | Water Injection Well | | | | | | | |
| 43-013-31898-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 1-30 | Water Injection Well | | | | | | | |
| 43-013-31914-00-00 | NEWFIELD PRODUCTION COMPANY | | HARBOUR TOWN FED 21-33 | Water Injection Well | | | | | | | |
| 43-013-31915-00-00 | NEWFIELD PRODUCTION COMPANY | | HARBOUR TOWN FED 42-33 | Water Injection Well | | | | | | | |
| 43-013-31916-00-00 | NEWFIELD PRODUCTION COMPANY | | HARBOUR TOWN FED 23-34 | Water Injection Well | | | | | | | |
| 43-013-31917-00-00 | NEWFIELD PRODUCTION COMPANY | | HARBOUR TOWN FED 44-34 | Water Injection Well | | | | | | | |
| 43-013-31921-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 6-28 | Water Injection Well | | | | | | | |
| 43-013-31922-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 8-29 | Water Injection Well | | | | | | | |
| 43-013-31924-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 12-29 | Water Injection Well | | | | | | | |
| 43-013-31925-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 13-29 | Water Injection Well | | | | | | | |
| 43-013-31942-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH 9-29-8-17 | Dry Hole | | | | | | | |
| 43-013-31993-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH 12-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-31999-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 8-20-8-17 | Water Injection Well | | | | | | | |
| 43-013-32058-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 15-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32059-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 14-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32060-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 6-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32061-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 5-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32062-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 4-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32063-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 3-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32064-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 2-29-8-17 | Oil Well | | | | | | | |
| 43-013-32065-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 14-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32066-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 10-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32067-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 9-28-8-17 | Water Injection Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32068-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 8-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32069-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 7-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32109-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 15-28-8-17 | Oil Well | | | | | | | |
| 43-013-32111-00-00 | NEWFIELD PRODUCTION COMPANY | | TAR SANDS FED 16-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32134-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY 11-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32224-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 3-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32225-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 5-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32226-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 12-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32228-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 1-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32229-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 2-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32231-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 6-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32232-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 7-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32233-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 8-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32234-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 9-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32235-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 10-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32238-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 13A-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-32239-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 14-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-32240-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 15-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-32241-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 16-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-32243-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 11-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32244-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 13-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32245-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 14-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32246-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 15-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32247-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 16-27-8-17 | Water Injection Well | | | | | | | |
| 43-013-32252-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 1-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32253-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 2-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32254-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 4-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32255-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 5-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32256-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 6-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32257-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 7-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32277-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 8-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32289-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 4-26-8-17 | Water Injection Well | | | | | | | |
| 43-013-32290-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 5-26-8-17 | Water Injection Well | | | | | | | |
| 43-013-32292-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 3-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32306-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 12-26-8-17 | Water Injection Well | | | | | | | |
| 43-013-32307-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 13-26-8-17 | Oil Well | | | | | | | |
| 43-013-32318-00-00 | NEWFIELD PRODUCTION COMPANY | | GB 1-28-8-17 | Water Injection Well | | | | | | | |
| 43-013-32331-00-00 | NEWFIELD PRODUCTION COMPANY | | GB 9-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32332-00-00 | NEWFIELD PRODUCTION COMPANY | | GB 10-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32340-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-23-8-17 | Water Injection Well | | | | | | | |
| 43-013-32341-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 12-23-8-17 | Water Injection Well | | | | | | | |
| 43-013-32342-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 4-23-8-17 | Water Injection Well | | | | | | | |
| 43-013-32343-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 5-23-8-17 | Water Injection Well | | | | | | | |
| 43-013-32370-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCE LINE FED 3-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-32371-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCE LINE FED 4-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-32372-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCE LINE FED 5-19-8-17 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 18

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32373-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCE LINE FED 6-19-8-17 | Oil Well | | | | | | | |
| 43-013-32374-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 11-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-32375-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 12-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-32376-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 14-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-32443-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 14-31-8-17 | Water Injection Well | | | | | | | |
| 43-013-32444-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 11-31-8-17 | Water Injection Well | | | | | | | |
| 43-013-32445-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 13-31-8-17 | Water Injection Well | | | | | | | |
| 43-013-32446-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 12-31-8-17 | Water Injection Well | | | | | | | |
| 43-013-32448-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 15-31-8-17 | Water Injection Well | | | | | | | |
| 43-013-32449-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED 10-31T-8-17 | Water Injection Well | | | | | | | |
| 43-013-32515-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 9-33-8-17 | Water Injection Well | | | | | | | |
| 43-013-32518-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 11-29-8-17 | Water Injection Well | | | | | | | |
| 43-013-32520-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 10-29-8-17 | Oil Well | | | | | | | |
| 43-013-32628-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDRY FED 15-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32629-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 14-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32630-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 13-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32631-00-00 | NEWFIELD PRODUCTION COMPANY | | BOUNDARY FED 12-34-8-17 | Water Injection Well | | | | | | | |
| 43-013-32632-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 16-33-8-17 | Water Injection Well | | | | | | | |
| 43-013-32633-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 14-33-8-17 | Water Injection Well | | | | | | | |
| 43-013-32706-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-35-8-17 | Oil Well | | | | | | | |
| 43-013-32707-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-35-8-17 | Oil Well | | | | | | | |
| 43-013-32708-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-35-8-17 | Water Injection Well | | | | | | | |
| 43-013-32709-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-35-8-17 | Water Injection Well | | | | | | | |
| 43-013-32734-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 13-20-8-17 | Water Injection Well | | | | | | | |
| 43-013-32784-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 11-20-8-17 | Dry Hole | | | | | | | |
| 43-013-32785-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 14-20-8-17 | Water Injection Well | | | | | | | |
| 43-013-32924-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK FED 11-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-33009-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST 6-32-8-17 | Oil Well | | | | | | | |
| 43-013-33010-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST H-32-8-17 | Oil Well | | | | | | | |
| 43-013-33011-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST M-32-8-17 | Oil Well | | | | | | | |
| 43-013-33012-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST N-32-8-17 | Oil Well | | | | | | | |
| 43-013-33013-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST Q-32-8-17 | Oil Well | | | | | | | |
| 43-013-33135-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 16-20-8-17 | Oil Well | | | | | | | |
| 43-013-33597-00-00 | NEWFIELD PRODUCTION COMPANY | | ROBERTS 2-21-8-17 | Water Injection Well | | | | | | | |
| 43-013-33598-00-00 | NEWFIELD PRODUCTION COMPANY | | ROBERTS 1-21-8-17 | Water Injection Well | | | | | | | |
| 43-013-33599-00-00 | NEWFIELD PRODUCTION COMPANY | | GB I FED 9-19-8-17 | Oil Well | | | | | | | |
| 43-013-33600-00-00 | NEWFIELD PRODUCTION COMPANY | | GB I FED 12-20-8-17 | Oil Well | | | | | | | |
| 43-013-33601-00-00 | NEWFIELD PRODUCTION COMPANY | | GB I FED 3-21-8-17 | Oil Well | | | | | | | |
| 43-013-33602-00-00 | NEWFIELD PRODUCTION COMPANY | | GB I FED 4-21-8-17 | Oil Well | | | | | | | |
| 43-013-33731-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 16-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-33732-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 15-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-33733-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 10-19-8-17 | Oil Well | | | | | | | |
| 43-013-33734-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 8-19-8-17 | Oil Well | | | | | | | |
| 43-013-33735-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 7-19-8-17 | Oil Well | | | | | | | |
| 43-013-33736-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 2-19-8-17 | Oil Well | | | | | | | |
| 43-013-33737-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED 1-19-8-17 | Water Injection Well | | | | | | | |
| 43-013-33761-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED L-31-8-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 19

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33803-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2A-32T-8-17H | Gas Well | | | | | | | |
| 43-013-33814-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED J-27-8-17 | Oil Well | | | | | | | |
| 43-013-33815-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED K-28-8-17 | Oil Well | | | | | | | |
| 43-013-33816-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED G-29-8-17 | Oil Well | | | | | | | |
| 43-013-33817-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED G-30-8-17 | Oil Well | | | | | | | |
| 43-013-33818-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED I-31-8-17 | Oil Well | | | | | | | |
| 43-013-33819-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED Q-31-8-17 | Oil Well | | | | | | | |
| 43-013-33864-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST L-32-8-17 | Oil Well | | | | | | | |
| 43-013-33874-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED H-34-8-17 | Oil Well | | | | | | | |
| 43-013-33875-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED M-34-8-17 | Oil Well | | | | | | | |
| 43-013-33876-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED N-34-8-17 | Oil Well | | | | | | | |
| 43-013-33900-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED F-26-8-17 | Oil Well | | | | | | | |
| 43-013-33937-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK FED G-23-8-17 | Oil Well | | | | | | | |
| 43-013-33938-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-28-8-17 | Oil Well | | | | | | | |
| 43-013-33939-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED V-28-8-17 | Oil Well | | | | | | | |
| 43-013-33976-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED S-28-8-17 | Oil Well | | | | | | | |
| 43-013-34005-50-00 | NEWFIELD PRODUCTION COMPANY | | STATE 9-32T-8-17 | Gas Well | | | | | | | |
| 43-013-34009-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED Q-27-8-17 | Oil Well | | | | | | | |
| 43-013-34029-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED M-28-8-17 | Oil Well | | | | | | | |
| 43-013-34030-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED Q-34-8-17 | Oil Well | | | | | | | |
| 43-013-34031-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED M-31-8-17 | Oil Well | | | | | | | |
| 43-013-34032-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED N-31-8-17 | Oil Well | | | | | | | |
| 43-013-34033-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED R-31-8-17 | Oil Well | | | | | | | |
| 43-013-34038-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED S-34-8-17 | Oil Well | | | | | | | |
| 43-013-34039-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED R-34-8-17 | Oil Well | | | | | | | |
| 43-013-34069-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED S-29-8-17 | Oil Well | | | | | | | |
| 43-013-34070-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED M-29-8-17 | Oil Well | | | | | | | |
| 43-013-34071-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED N-33-8-17 | Oil Well | | | | | | | |
| 43-013-34074-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK FED R-22-8-17 | Oil Well | | | | | | | |
| 43-013-34092-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED F-27-8-17 | Oil Well | | | | | | | |
| 43-013-34093-00-00 | NEWFIELD PRODUCTION COMPANY | | GILSONITE ST R-32-8-17 | Oil Well | | | | | | | |
| 43-013-34095-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED T-28-8-17 | Oil Well | | | | | | | |
| 43-013-34096-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED L-28-8-17 | Oil Well | | | | | | | |
| 43-013-34150-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED R-28-8-17 | Oil Well | | | | | | | |
| 43-013-34151-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED J-29-8-17 | Oil Well | | | | | | | |
| 43-013-50022-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK FED 3-22-8-17 | Water Injection Well | | | | | | | |
| 43-013-50126-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY II FED R-21-8-17 | Oil Well | | | | | | | |
| 43-013-50128-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY II FED S-21-8-17 | Oil Well | | | | | | | |
| 43-013-50175-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY II FED Q-21-8-17 | Oil Well | | | | | | | |
| 43-013-50176-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY II FED D-28-8-17 | Oil Well | | | | | | | |
| 43-013-50177-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER BOUNDARY II FED G-28-8-17 | Oil Well | | | | | | | |
| 43-013-50183-00-00 | NEWFIELD PRODUCTION COMPANY | | SAND WASH FED S-31-8-17 | Oil Well | | | | | | | |
| 43-013-50189-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED K-25-8-16 | Oil Well | | | | | | | |
| 43-013-50231-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-24-8-16 | Oil Well | | | | | | | |
| 43-013-50241-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-25-8-16 | Oil Well | | | | | | | |
| 43-013-50282-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE A-25-8-16 | Oil Well | | | | | | | |
| 43-013-50458-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-19-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 20

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50459-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-19-8-17 | Oil Well | | | | | | | |
| 43-013-50460-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE D-30-8-17 | Oil Well | | | | | | | |
| 43-013-50461-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-30-8-17 | Oil Well | | | | | | | |
| 43-013-50462-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-22-8-17 | Oil Well | | | | | | | |
| 43-013-50463-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE I-22-8-17 | Oil Well | | | | | | | |
| 43-013-50464-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-22-8-17 | Oil Well | | | | | | | |
| 43-013-50514-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE G-22-8-17 | Oil Well | | | | | | | |
| 43-013-50515-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-22-8-17 | Oil Well | | | | | | | |
| 43-013-50516-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-22-8-17 | Oil Well | | | | | | | |
| 43-013-50517-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE F-23-8-17 | Oil Well | | | | | | | |
| 43-013-50518-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-23-8-17 | Oil Well | | | | | | | |
| 43-013-50519-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-22-8-17 | Oil Well | | | | | | | |
| 43-013-50520-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE P-23-8-17 | Oil Well | | | | | | | |
| 43-013-50528-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-23-8-17 | Oil Well | | | | | | | |
| 43-013-50529-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-23-8-17 | Oil Well | | | | | | | |
| 43-013-50530-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-23-8-17 | Oil Well | | | | | | | |
| 43-013-50531-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-23-8-17 | Oil Well | | | | | | | |
| 43-013-50532-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-30-8-17 | Oil Well | | | | | | | |
| 43-013-50533-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-30-8-17 | Oil Well | | | | | | | |
| 43-013-50576-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-30-8-17 | Oil Well | | | | | | | |
| 43-013-50649-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-32-8-17 | Oil Well | | | | | | | |
| 43-013-50650-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-32-8-17 | Oil Well | | | | | | | |
| 43-013-50656-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-32-8-17 | Oil Well | | | | | | | |
| 43-013-50657-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-32-8-17 | Oil Well | | | | | | | |
| 43-013-50658-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-32-8-17 | Oil Well | | | | | | | |
| 43-013-50680-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-30-8-17 | Oil Well | | | | | | | |
| 43-013-50690-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-32-8-17 | Oil Well | | | | | | | |
| 43-013-50741-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-31-8-17 | Oil Well | | | | | | | |
| 43-013-50742-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-31-8-17 | Oil Well | | | | | | | |
| 43-013-50743-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-31-8-17 | Oil Well | | | | | | | |
| 43-013-50788-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-33-8-17 | Oil Well | | | | | | | |
| 43-013-50769-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-30-8-17 | Oil Well | | | | | | | |
| 43-013-50770-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-30-8-17 | Oil Well | | | | | | | |
| 43-013-50771-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-29-8-17 | Oil Well | | | | | | | |
| 43-013-50772-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-33-8-17 | Oil Well | | | | | | | |
| 43-013-50773-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-33-8-17 | Oil Well | | | | | | | |
| 43-013-50774-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-29-8-17 | Oil Well | | | | | | | |
| 43-013-50775-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-29-8-17 | Oil Well | | | | | | | |
| 43-013-50776-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-30-8-17 | Oil Well | | | | | | | |
| 43-013-50788-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-22-8-17 | Oil Well | | | | | | | |
| 43-013-50799-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-3-9-17 | Oil Well | | | | | | | |
| 43-013-50800-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-4-9-17 | Oil Well | | | | | | | |
| 43-013-50823-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-19-8-17 | Oil Well | | | | | | | |
| 43-013-50824-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-30-8-17 | Oil Well | | | | | | | |
| 43-013-50825-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-33-8-17 | Oil Well | | | | | | | |
| 43-013-50826-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-33-8-17 | Oil Well | | | | | | | |
| 43-013-50827-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-32-8-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 21

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50828-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-31-8-17 | Oil Well | | | | | | | |
| 43-013-50829-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-32-8-17 | Oil Well | | | | | | | |
| 43-013-50830-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-32-8-17 | Oil Well | | | | | | | |
| 43-013-50831-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-32-8-17 | Oil Well | | | | | | | |
| 43-013-50832-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-32-8-17 | Oil Well | | | | | | | |
| 43-013-50842-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-32-8-17 | Oil Well | | | | | | | |
| 43-013-50856-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-24-8-17 | Oil Well | | | | | | | |
| 43-013-50960-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1A-32-8-17H | Oil Well | | | | | | | |
| 43-013-50967-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-32-21-8-17H | Oil Well | | | | | | | |
| 43-013-51018-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-28-8-17 | Oil Well | | | | | | | |
| 43-013-51019-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-29-8-17 | Oil Well | | | | | | | |
| 43-013-51020-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-29-8-17 | Oil Well | | | | | | | |
| 43-013-51021-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-32-8-17 | Oil Well | | | | | | | |
| 43-013-51022-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-33-8-17 | Oil Well | | | | | | | |
| 43-013-51023-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-4-9-17 | Oil Well | | | | | | | |
| 43-013-51025-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-31-8-17 | Oil Well | | | | | | | |
| 43-013-51026-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-33-8-17 | Oil Well | | | | | | | |
| 43-013-51027-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-33-8-17 | Oil Well | | | | | | | |
| 43-013-51028-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-34-8-17 | Dry Hole | | | | | | | |
| 43-013-51029-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-34-8-17 | Oil Well | | | | | | | |
| 43-013-51035-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-4-9-17 | Oil Well | | | | | | | |
| 43-013-51084-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-33-8-17 | Oil Well | | | | | | | |
| 43-013-51085-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-34-8-17 | Oil Well | | | | | | | |
| 43-013-51225-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-36-8-17 (SEE API 4304753013) | Oil Well | | | | | | | |
| 43-013-51357-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-19-8-17 | Oil Well | | | | | | | |
| 43-013-51358-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-23-8-17 | Oil Well | | | | | | | |
| 43-013-51359-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-20-8-17 | Oil Well | | | | | | | |
| 43-013-51360-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-20-8-17 | Oil Well | | | | | | | |
| 43-013-51361-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-27-8-17 | Oil Well | | | | | | | |
| 43-013-51362-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-27-8-17 | Oil Well | | | | | | | |
| 43-013-51394-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-34-8-17 | Oil Well | | | | | | | |
| 43-013-51395-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-35-8-17 | Oil Well | | | | | | | |
| 43-013-51461-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-29-8-17 | Oil Well | | | | | | | |
| 43-013-51824-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-33-8-17 | Oil Well | | | | | | | |
| 43-013-51825-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-34-8-17 | Oil Well | | | | | | | |
| 43-013-51826-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-34-8-17 | Oil Well | | | | | | | |
| 43-013-51827-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-34-8-17 | Oil Well | | | | | | | |
| 43-013-51828-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-34-8-17 | Oil Well | | | | | | | |
| 43-013-51829-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-35-8-17 | Oil Well | | | | | | | |
| 43-013-51830-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-35-8-17 | Oil Well | | | | | | | |
| 43-013-51831-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-35-8-17 | Oil Well | | | | | | | |
| 43-013-51832-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-26-8-17 | Oil Well | | | | | | | |
| 43-013-51833-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-26-8-17 | Oil Well | | | | | | | |
| 43-013-51834-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-27-8-17 | Oil Well | | | | | | | |
| 43-013-51835-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-27-8-17 | Oil Well | | | | | | | |
| 43-013-51962-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-21-8-17 | Oil Well | | | | | | | |
| 43-013-51963-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-22-8-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 22

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51966-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-21-8-17 | Oil Well | | | | | | | |
| 43-013-51970-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-21-8-17 | Oil Well | | | | | | | |
| 43-013-51971-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-20-8-17 | Oil Well | | | | | | | |
| 43-013-51972-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-21-8-17 | Oil Well | | | | | | | |
| 43-013-51973-00-00 | NEWFIELD PRODUCTION COMPANY | | Roberts I-21-8-17 | Oil Well | | | | | | | |
| 43-013-51976-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 128-32-8-17 | Oil Well | | | | | | | |
| 43-013-51977-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 104-5-9-17 | Oil Well | | | | | | | |
| 43-013-51980-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 11-32-8-17 | Oil Well | | | | | | | |
| 43-013-51997-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 16-32-8-17 | Oil Well | | | | | | | |
| 43-013-52253-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-28-8-17 | Oil Well | | | | | | | |
| 43-013-52254-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-28-8-17 | Oil Well | | | | | | | |
| 43-013-52269-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-30-8-17 | Oil Well | | | | | | | |
| 43-013-52292-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-22-8-17 | Oil Well | | | | | | | |
| 43-013-52293-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-27-8-17 | Oil Well | | | | | | | |
| 43-013-52310-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-27-8-17 | Oil Well | | | | | | | |
| 43-013-52311-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-27-8-17 | Oil Well | | | | | | | |
| 43-013-52328-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-27-8-17 | Oil Well | | | | | | | |
| 43-013-52329-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-27-8-17 | Oil Well | | | | | | | |
| 43-013-52403-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-21-8-17 | Oil Well | | | | | | | |
| 43-013-52404-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-33-8-17 | Oil Well | | | | | | | |
| 43-013-52406-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-27-8-17 | Oil Well | | | | | | | |
| 43-013-52424-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-32-8-17 | Oil Well | | | | | | | |
| 43-013-52425-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-32-8-17 | Oil Well | | | | | | | |
| 43-013-52448-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 119-31-8-17 | Oil Well | | | | | | | |
| 43-013-52489-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-20-8-17 | Oil Well | | | | | | | |
| 43-013-52490-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-29-8-17 | Oil Well | | | | | | | |
| 43-013-52491-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-28-8-17 | Oil Well | | | | | | | |
| 43-013-52492-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-28-8-17 | Oil Well | | | | | | | |
| 43-013-52520-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-28-8-17 | Oil Well | | | | | | | |
| 43-013-52522-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-21-8-17 | Oil Well | | | | | | | |
| 43-013-52529-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-28-8-17 | Oil Well | | | | | | | |
| 43-013-52569-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-27-8-17 | Oil Well | | | | | | | |
| 43-013-52570-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-28-8-17 | Oil Well | | | | | | | |
| 43-013-52571-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-26-8-17 | Oil Well | | | | | | | |
| 43-013-52572-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-34-8-17 | Oil Well | | | | | | | |
| 43-013-52660-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-22-8-17 | Oil Well | | | | | | | |
| 43-013-52661-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-21-8-17 | Oil Well | | | | | | | |
| 43-013-52662-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-21-8-17 | Oil Well | | | | | | | |
| 43-013-52750-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 120-32-8-17 | Oil Well | | | | | | | |
| 43-013-52751-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 112-32-8-17 | Oil Well | | | | | | | |
| 43-013-52753-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-31-8-17 | Oil Well | | | | | | | |
| 43-013-52781-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 119-32-8-17 | Oil Well | | | | | | | |
| 43-013-52798-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-29-8-17 | Oil Well | | | | | | | |
| 43-013-52808-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-3-9-17 | Oil Well | | | | | | | |
| 43-013-52907-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-29-8-17 | Oil Well | | | | | | | |
| 43-013-52908-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 12-28-8-17 | Oil Well | | | | | | | |
| 43-013-52972-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 13-26-8-17 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-53007-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-29-8-17 | Oil Well | | | | | | | |
| 43-013-53088-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-29-8-17 | Oil Well | | | | | | | |
| 43-013-53009-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 7-29-8-17 | Oil Well | | | | | | | |
| 43-013-53032-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-19-8-17 | Oil Well | | | | | | | |
| 43-013-53033-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-24-8-16 | Oil Well | | | | | | | |
| 43-013-53110-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-29-8-17 | Oil Well | | | | | | | |
| 43-013-53162-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 10-20-8-17 | Oil Well | | | | | | | |
| 43-013-53185-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-19-8-17 | Oil Well | | | | | | | |
| 43-013-53186-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-20-8-17 | Oil Well | | | | | | | |
| 43-013-53187-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-20-8-17 | Oil Well | | | | | | | |
| 43-013-53191-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-20-8-17 | Oil Well | | | | | | | |
| 43-013-53192-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 11-20-8-17 | Oil Well | | | | | | | |
| 43-013-53193-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 120-31-8-17 | Oil Well | | | | | | | |
| 43-013-53212-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 9-22-8-17 | Oil Well | | | | | | | |
| 43-013-53233-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 110-31-8-17 | Oil Well | | | | | | | |
| 43-013-53234-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 104-32-8-17 | Oil Well | | | | | | | |
| 43-013-53235-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 117-31-8-17 | Oil Well | | | | | | | |
| 43-013-53236-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 109-31-8-17 | Oil Well | | | | | | | |
| 43-013-53247-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 127-31-8-17 | Oil Well | | | | | | | |
| 43-013-53248-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 101-31-8-17 | Oil Well | | | | | | | |
| 43-047-31380-00-00 | NEWFIELD PRODUCTION COMPANY | | COUNTY LINE FED 1-35 | Water Injection Well | | | | | | | |
| 43-047-31403-00-00 | NEWFIELD PRODUCTION COMPANY | | COUNTY LINE FED 2-35 | Water Injection Well | | | | | | | |
| 43-047-31543-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW FED 9-23 | Water Injection Well | | | | | | | |
| 43-047-31953-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-26 | Water Injection Well | | | | | | | |
| 43-047-32008-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 22-25 | Water Injection Well | | | | | | | |
| 43-047-32455-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 11-25 | Water Injection Well | | | | | | | |
| 43-047-32506-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 34-24 | Water Injection Well | | | | | | | |
| 43-047-32524-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-25 | Water Injection Well | | | | | | | |
| 43-047-32525-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 33-25 | Water Injection Well | | | | | | | |
| 43-047-32526-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 12-25 | Water Injection Well | | | | | | | |
| 43-047-32527-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MONUMENT FED 13-25R-8-17 | Water Injection Well | | | | | | | |
| 43-047-32528-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 21-25 | Water Injection Well | | | | | | | |
| 43-047-32529-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 23-25 | Water Injection Well | | | | | | | |
| 43-047-32530-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 31-25 | Water Injection Well | | | | | | | |
| 43-047-32546-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 13-24 | Water Injection Well | | | | | | | |
| 43-047-32645-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 14-24 | Water Injection Well | | | | | | | |
| 43-047-32646-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 24-24 | Water Injection Well | | | | | | | |
| 43-047-32669-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 24-25 | Water Injection Well | | | | | | | |
| 43-047-32670-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 34-25 | Water Injection Well | | | | | | | |
| 43-047-32672-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW FED 10-23 | Dry Hole | | | | | | | |
| 43-047-32673-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW FED 7-23R-8-17 | Water Injection Well | | | | | | | |
| 43-047-32676-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE DRAW FED 8-23 | Water Injection Well | | | | | | | |
| 43-047-32710-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 23-24 | Water Injection Well | | | | | | | |
| 43-047-32713-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE FED 12-24 | Water Injection Well | | | | | | | |
| 43-047-32764-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 4-36-8-17 | Oil Well | | | | | | | |
| 43-047-33013-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 6-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33014-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 5-36-8-17 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 24

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-33015-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 3-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33075-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 14-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33076-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 13-36-8-17 | Dry Hole | | | | | | | |
| 43-047-33077-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 11-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33078-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 7-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33079-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 2-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33155-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 1-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33156-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 6-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33157-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 9-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33198-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 10-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33199-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 15-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33200-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING 16-36-8-17 | Water Injection Well | | | | | | | |
| 43-047-33549-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRINGS 1A-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-33550-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRINGS 15-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-34160-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK U 1A-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34161-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK U 8-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34162-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK U 9-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34163-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 2-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34164-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 7-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34165-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 6-26-8-17 | Oil Well | | | | | | | |
| 43-047-34175-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 14-26-8-17 | Oil Well | | | | | | | |
| 43-047-34176-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 15-26-8-17 | Oil Well | | | | | | | |
| 43-047-34177-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 16-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34200-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 13A-25-8-17 | Water Injection Well | | | | | | | |
| 43-047-34309-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 10-26-8-17 | Oil Well | | | | | | | |
| 43-047-34310-00-00 | NEWFIELD PRODUCTION COMPANY | | GBU 11-26-8-17 | Water Injection Well | | | | | | | |
| 43-047-34485-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 1-25-8-17 | Water Injection Well | | | | | | | |
| 43-047-34486-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 8-25-8-17 | Water Injection Well | | | | | | | |
| 43-047-34487-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 9-25-8-17 | Water Injection Well | | | | | | | |
| 43-047-34488-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 16-25-8-17 | Water Injection Well | | | | | | | |
| 43-047-34556-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-23-8-17 | Dry Hole | | | | | | | |
| 43-047-34557-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 15-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34558-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 16-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34566-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK 1-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34567-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 3-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34568-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 6-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34571-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 2-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34605-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 11-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34606-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK 10-23-8-17 | Water Injection Well | | | | | | | |
| 43-047-34879-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 16-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-34880-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 10-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-34881-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 9-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-34885-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 8-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-34886-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 7-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-36073-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36074-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36075-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-35-8-17 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 25

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-36076-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36077-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36078-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36079-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36080-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-35-8-17 | Water Injection Well | | | | | | | |
| 43-047-36497-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 6-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-36501-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 2-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-36504-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED 3-24-8-17 | Water Injection Well | | | | | | | |
| 43-047-38317-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRINGS ST G-36-8-17 | Oil Well | | | | | | | |
| 43-047-38318-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRINGS ST M-36-8-17 | Oil Well | | | | | | | |
| 43-047-38319-00-00 | NEWFIELD PRODUCTION COMPANY | | ODEKIRK SPRING ST S-36-8-17 | Oil Well | | | | | | | |
| 43-047-39769-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-36T-8-17 | Dry Hole | | | | | | | |
| 43-047-39962-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-36TA-8-17(RIGSKID) | Gas Well | | | | | | | |
| 43-047-39969-00-00 | NEWFIELD PRODUCTION COMPANY | | CANVASBACK FED H-23-8-17 | Oil Well | | | | | | | |
| 43-047-39970-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED T-23-8-17 | Oil Well | | | | | | | |
| 43-047-39971-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED I-25-8-17 | Oil Well | | | | | | | |
| 43-047-39972-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED M-25-8-17 | Oil Well | | | | | | | |
| 43-047-39973-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED R-25-8-17 | Oil Well | | | | | | | |
| 43-047-39974-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED J-23-8-17 | Oil Well | | | | | | | |
| 43-047-40018-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED S-25-8-17 | Oil Well | | | | | | | |
| 43-047-40019-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED L-25-8-17 | Oil Well | | | | | | | |
| 43-047-40160-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 13-36T-8-17H | Gas Well | | | | | | | |
| 43-047-40316-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-36T-8-17 | Gas Well | | | | | | | |
| 43-047-50812-00-00 | NEWFIELD PRODUCTION COMPANY | | HUMPBACK FED S-24-8-17 | Oil Well | | | | | | | |
| 43-047-51399-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-24-8-17 | Oil Well | | | | | | | |
| 43-047-51400-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-24-8-17 | Oil Well | | | | | | | |
| 43-047-51401-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-25-8-17 | Oil Well | | | | | | | |
| 43-047-51479-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-23-8-17 | Oil Well | | | | | | | |
| 43-047-51480-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-23-8-17 | Oil Well | | | | | | | |
| 43-047-51481-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-23-8-17 | Oil Well | | | | | | | |
| 43-047-51482-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-23-8-17 | Oil Well | | | | | | | |
| 43-047-51505-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-36-8-17 | Oil Well | | | | | | | |
| 43-047-51506-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-36-8-17 | Oil Well | | | | | | | |
| 43-047-51507-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-36-8-17 | Oil Well | | | | | | | |
| 43-047-51508-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-36-8-17 | Oil Well | | | | | | | |
| 43-047-51538-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-23-8-17 | Oil Well | | | | | | | |
| 43-047-51539-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-23-8-17 | Oil Well | | | | | | | |
| 43-047-51540-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-36-8-17 | Oil Well | | | | | | | |
| 43-047-51541-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-36-8-17 | Oil Well | | | | | | | |
| 43-047-51546-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-36-8-17 | Oil Well | | | | | | | |
| 43-047-51547-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-36-8-17 | Oil Well | | | | | | | |
| 43-047-51548-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-36-8-17 | Oil Well | | | | | | | |
| 43-047-51559-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-24-8-17 | Oil Well | | | | | | | |
| 43-047-51560-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-24-8-17 | Oil Well | | | | | | | |
| 43-047-51629-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-35-8-17 | Oil Well | | | | | | | |
| 43-047-51630-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-35-8-17 | Oil Well | | | | | | | |
| 43-047-51631-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-35-8-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 26

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-51632-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-36-8-17 | Oil Well | | | | | | | |
| 43-047-51633-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-35-8-17 | Oil Well | | | | | | | |
| 43-047-51634-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-25-8-17 | Oil Well | | | | | | | |
| 43-047-51635-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-25-8-17 | Oil Well | | | | | | | |
| 43-047-51636-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-35-8-17 | Oil Well | | | | | | | |
| 43-047-51638-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-24-8-17 | Oil Well | | | | | | | |
| 43-047-51639-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-24-8-17 | Oil Well | | | | | | | |
| 43-047-51640-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-35-8-17 | Oil Well | | | | | | | |
| 43-047-51641-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-36-8-17 | Oil Well | | | | | | | |
| 43-047-51642-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-24-8-17 | Oil Well | | | | | | | |
| 43-047-51643-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-24-8-17 | Oil Well | | | | | | | |
| 43-047-51644-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-24-8-17 | Oil Well | | | | | | | |
| 43-047-51645-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-35-8-17 | Oil Well | | | | | | | |
| 43-047-51646-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-25-8-17 | Oil Well | | | | | | | |
| 43-047-51647-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-35-8-17 | Oil Well | | | | | | | |
| 43-047-51648-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-25-8-17 | Oil Well | | | | | | | |
| 43-047-51649-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-25-8-17 | Oil Well | | | | | | | |
| 43-047-51745-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-24-8-17 | Oil Well | | | | | | | |
| 43-047-52011-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-36T-8-17H | Oil Well | | | | | | | |
| 43-047-52190-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-36-8-17H | Oil Well | | | | | | | |
| 43-047-52292-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-36-8-17H | Oil Well | | | | | | | |
| 43-047-52547-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-26-8-17 | Oil Well | | | | | | | |
| 43-047-52592-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-31-8-18 | Oil Well | | | | | | | |
| 43-047-52593-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-31-8-18 | Oil Well | | | | | | | |
| 43-047-52597-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-31-8-18 | Oil Well | | | | | | | |
| 43-047-52600-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-25-8-17 | Oil Well | | | | | | | |
| 43-047-52602-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-30-8-18 | Oil Well | | | | | | | |
| 43-047-53013-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-36-8-17 | Oil Well | | | | | | | |
| 43-047-53267-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-26-8-17 | Oil Well | | | | | | | |
| 43-047-53288-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-26-8-17 | Oil Well | | | | | | | |
| 43-047-53289-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-26-8-17 | Oil Well | | | | | | | |
| 43-047-53290-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-26-8-17 | Oil Well | | | | | | | |
| 43-047-53910-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-26-8-17 | Oil Well | | | | | | | |
| 43-047-53912-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-26-8-17 | Oil Well | | | | | | | |
| 43-047-53920-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-26-8-17 | Oil Well | | | | | | | |
| 43-047-53921-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-26-8-17 | Oil Well | | | | | | | |
| 43-047-53941-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-26-8-17 | Oil Well | | | | | | | |
| 43-047-53942-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-26-8-17 | Oil Well | | | | | | | |
| 43-047-54059-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-26-8-17 | Oil Well | | | | | | | |
| 43-047-54063-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-19-9-17 | Oil Well | | | | | | | |
| 43-047-54064-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-6-9-18 | Oil Well | | | | | | | |
| 43-047-54188-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-1-9-17 | Oil Well | | | | | | | |
| 43-047-54191-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-1-9-17 | Oil Well | | | | | | | |
| 43-047-54202-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-1-9-17 | Oil Well | | | | | | | |
| 43-047-54443-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 16-26-8-17 | Oil Well | | | | | | | |
| 43-047-54444-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 15-26-8-17 | Oil Well | | | | | | | |
| 43-047-54626-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 14-26-8-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 27

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-54687-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-26-8-17 | Oil Well | | | | | | | |
| 43-047-54688-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-26-8-17 | Oil Well | | | | | | | |
| 43-047-54926-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 12-36-8-17 | Oil Well | | | | | | | |
| 43-047-54937-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 11D-36-8-17 | Oil Well | | | | | | | |
| 43-047-54938-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 13-36-8-17 | Oil Well | | | | | | | |
| 43-013-50159-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 16-36R | Water Injection Well | | | | | | | |
| 43-013-16207-00-00 | NEWFIELD PRODUCTION COMPANY | | LAMBERT FED 1 | Oil Well | | | | | | | |
| 43-013-16208-00-00 | NEWFIELD PRODUCTION COMPANY | | JENSEN 1 | Oil Well | | | | | | | |
| 43-013-30394-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY 1 | Oil Well | | | | | | | |
| 43-013-30561-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-35 | Water Injection Well | | | | | | | |
| 43-013-30592-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-36 | Water Injection Well | | | | | | | |
| 43-013-30605-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-35 | Water Injection Well | | | | | | | |
| 43-013-30606-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-35 | Water Injection Well | | | | | | | |
| 43-013-30608-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-35 | Water Injection Well | | | | | | | |
| 43-013-30623-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 13-36 | Water Injection Well | | | | | | | |
| 43-013-30624-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 5-36 | Water Injection Well | | | | | | | |
| 43-013-30686-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-35 | Water Injection Well | | | | | | | |
| 43-013-30693-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-33 | Water Injection Well | | | | | | | |
| 43-013-30744-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 12-35-8-16 | Water Injection Well | | | | | | | |
| 43-013-30745-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 13-35 | Water Injection Well | | | | | | | |
| 43-013-30746-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 12-36 | Water Injection Well | | | | | | | |
| 43-013-30747-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-33 | Water Injection Well | | | | | | | |
| 43-013-30749-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-33 | Oil Well | | | | | | | |
| 43-013-30751-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-35 | Water Injection Well | | | | | | | |
| 43-013-30754-00-00 | NEWFIELD PRODUCTION COMPANY | | W MONUMENT BUTTE FED 4-33R-8-16 | Oil Well | | | | | | | |
| 43-013-30770-00-00 | NEWFIELD PRODUCTION COMPANY | | BOLL WEEVIL FED 26-13 | Water Injection Well | | | | | | | |
| 43-013-30779-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-28 | Water Injection Well | | | | | | | |
| 43-013-30796-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-28 | Oil Well | | | | | | | |
| 43-013-30801-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-35 | Water Injection Well | | | | | | | |
| 43-013-30808-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-34 | Water Injection Well | | | | | | | |
| 43-013-30812-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 14-35-8-16 | Water Injection Well | | | | | | | |
| 43-013-30843-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 8-34 | Water Injection Well | | | | | | | |
| 43-013-30856-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST MONUMENT 10-28 | Oil Well | | | | | | | |
| 43-013-30993-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 32-32 | Water Injection Well | | | | | | | |
| 43-013-31039-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 14-32 | Water Injection Well | | | | | | | |
| 43-013-31040-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 24-32 | Water Injection Well | | | | | | | |
| 43-013-31041-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 23-32 | Water Injection Well | | | | | | | |
| 43-013-31112-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 13-32 | Oil Well | | | | | | | |
| 43-013-31116-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED 44-31 | Oil Well | | | | | | | |
| 43-013-31168-00-00 | NEWFIELD PRODUCTION COMPANY | | GAVILAN ST 22-32 | Water Injection Well | | | | | | | |
| 43-013-31185-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 33-32 | Water Injection Well | | | | | | | |
| 43-013-31214-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-33-8 | Water Injection Well | | | | | | | |
| 43-013-31225-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-34-8 | Water Injection Well | | | | | | | |
| 43-013-31229-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-33-8 | Water Injection Well | | | | | | | |
| 43-013-31240-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 43-33-8 | Water Injection Well | | | | | | | |
| 43-013-31241-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 23-34-8 | Water Injection Well | | | | | | | |
| 43-013-31251-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 23-33-8 | Water Injection Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31263-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 8-35 | Water Injection Well | | | | | | | |
| 43-013-31264-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 15-35 | Water Injection Well | | | | | | | |
| 43-013-31268-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 33-33-B | Water Injection Well | | | | | | | |
| 43-013-31269-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 34-33-B | Water Injection Well | | | | | | | |
| 43-013-31270-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 44-33-B | Water Injection Well | | | | | | | |
| 43-013-31271-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-34-B | Water Injection Well | | | | | | | |
| 43-013-31277-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-33-B | Oil Well | | | | | | | |
| 43-013-31371-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 10-34 | Water Injection Well | | | | | | | |
| 43-013-31372-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14A-28 | Water Injection Well | | | | | | | |
| 43-013-31407-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 9-34 | Water Injection Well | | | | | | | |
| 43-013-31435-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 5-33 | Water Injection Well | | | | | | | |
| 43-013-31437-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 2A-35 | Water Injection Well | | | | | | | |
| 43-013-31471-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 7-34 | Water Injection Well | | | | | | | |
| 43-013-31474-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED NE 16-23 | Water Injection Well | | | | | | | |
| 43-013-31499-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 5-34 | Water Injection Well | | | | | | | |
| 43-013-31502-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 15-26 | Water Injection Well | | | | | | | |
| 43-013-31503-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FEDERAL 8-33 | Water Injection Well | | | | | | | |
| 43-013-31504-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 6-34 | Water Injection Well | | | | | | | |
| 43-013-31508-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 14-36 | Water Injection Well | | | | | | | |
| 43-013-31512-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 13-26 | Water Injection Well | | | | | | | |
| 43-013-31513-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 13-25 | Water Injection Well | | | | | | | |
| 43-013-31514-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 1A-35 | Water Injection Well | | | | | | | |
| 43-013-31517-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 16-26 | Water Injection Well | | | | | | | |
| 43-013-31518-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 3-34 | Water Injection Well | | | | | | | |
| 43-013-31531-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 14-25 | Water Injection Well | | | | | | | |
| 43-013-31544-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE ST 15-36 | Water Injection Well | | | | | | | |
| 43-013-31551-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 10-36 | Water Injection Well | | | | | | | |
| 43-013-31552-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE ST 3-36 | Water Injection Well | | | | | | | |
| 43-013-31553-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 11-25-8-16D | Water Injection Well | | | | | | | |
| 43-013-31554-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 12-25 | Water Injection Well | | | | | | | |
| 43-013-31556-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 2-36 | Water Injection Well | | | | | | | |
| 43-013-31558-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE ST 7-36 | Water Injection Well | | | | | | | |
| 43-013-31559-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 15-25 | Water Injection Well | | | | | | | |
| 43-013-31561-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 7-25-8-16O | Water Injection Well | | | | | | | |
| 43-013-31562-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 10-25-8-16 | Water Injection Well | | | | | | | |
| 43-013-31571-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 6-36 | Water Injection Well | | | | | | | |
| 43-013-31572-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 9-36 | Water Injection Well | | | | | | | |
| 43-013-31573-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 4-36 | Water Injection Well | | | | | | | |
| 43-013-31585-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 4A-35R | Water Injection Well | | | | | | | |
| 43-013-31590-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FEDERAL 16-28 | Oil Well | | | | | | | |
| 43-013-31596-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 6-25-8-16D | Water Injection Well | | | | | | | |
| 43-013-31597-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 16-25 | Water Injection Well | | | | | | | |
| 43-013-31598-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 8-36 | Water Injection Well | | | | | | | |
| 43-013-31599-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE ST 1A-36 | Water Injection Well | | | | | | | |
| 43-013-31600-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 9-25-8-16O | Water Injection Well | | | | | | | |
| 43-013-31601-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 8-25-8-16D | Water Injection Well | | | | | | | |
| 43-013-31603-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 1-33 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 29

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31604-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 2-25-8-16D | Water Injection Well | | | | | | | |
| 43-013-31605-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 3-25-8-16D | Water Injection Well | | | | | | | |
| 43-013-31608-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 1-25(I) | Water Injection Well | | | | | | | |
| 43-013-31611-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 13-27 | Water Injection Well | | | | | | | |
| 43-013-31628-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 15-24 | Water Injection Well | | | | | | | |
| 43-013-31629-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED NE 16-24 | Water Injection Well | | | | | | | |
| 43-013-31630-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 14-24 | Water Injection Well | | | | | | | |
| 43-013-31633-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED NE 11-24 | Dry Hole | | | | | | | |
| 43-013-31638-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 5-25 | Water Injection Well | | | | | | | |
| 43-013-31639-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED FED NE 4-25 | Water Injection Well | | | | | | | |
| 43-013-31653-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 13-24 | Water Injection Well | | | | | | | |
| 43-013-31667-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 9-26-8-16D | Water Injection Well | | | | | | | |
| 43-013-31668-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED NE 10-26 | Water Injection Well | | | | | | | |
| 43-013-31669-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 4-34 (I) | Water Injection Well | | | | | | | |
| 43-013-31670-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 15-34-8-16 | Water Injection Well | | | | | | | |
| 43-013-31673-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 11-26 | Water Injection Well | | | | | | | |
| 43-013-31676-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 15-32-8-16 | Water Injection Well | | | | | | | |
| 43-013-31703-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 14-26 | Water Injection Well | | | | | | | |
| 43-013-31715-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 34-31-8-16 | Water Injection Well | | | | | | | |
| 43-013-31738-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 3A-35 | Water Injection Well | | | | | | | |
| 43-013-31744-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED NE 8-26 | Water Injection Well | | | | | | | |
| 43-013-31745-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 2-34 | Water Injection Well | | | | | | | |
| 43-013-31754-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED NE 7-26 | Water Injection Well | | | | | | | |
| 43-013-31767-00-00 | NEWFIELD PRODUCTION COMPANY | | MBF NE 1-26 | Water Injection Well | | | | | | | |
| 43-013-31768-00-00 | NEWFIELD PRODUCTION COMPANY | | MBF NE 2-26 | Water Injection Well | | | | | | | |
| 43-013-31769-00-00 | NEWFIELD PRODUCTION COMPANY | | MBF NE 3-26 | Water Injection Well | | | | | | | |
| 43-013-31770-00-00 | NEWFIELD PRODUCTION COMPANY | | MBF NE 5-26 | Water Injection Well | | | | | | | |
| 43-013-31786-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 15-27-8-16 | Water Injection Well | | | | | | | |
| 43-013-31801-00-00 | NEWFIELD PRODUCTION COMPANY | | MBFNE 15-23 | Water Injection Well | | | | | | | |
| 43-013-31802-00-00 | NEWFIELD PRODUCTION COMPANY | | N MON BUTTE FED 5-26 | Water Injection Well | | | | | | | |
| 43-013-31817-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 16-32-8-16 | Oil Well | | | | | | | |
| 43-013-31819-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 9-32-8-16 | Water Injection Well | | | | | | | |
| 43-013-31899-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 16-27 | Water Injection Well | | | | | | | |
| 43-013-31902-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 4-26 | Water Injection Well | | | | | | | |
| 43-013-31903-00-00 | NEWFIELD PRODUCTION COMPANY | | N MONUMENT BUTTE FED 8-27 | Dry Hole | | | | | | | |
| 43-013-31904-00-00 | NEWFIELD PRODUCTION COMPANY | | N MON BUTTE FED 9-27 | Water Injection Well | | | | | | | |
| 43-013-31905-00-00 | NEWFIELD PRODUCTION COMPANY | | N MONUMENT BUTTE FED 10-27 | Dry Hole | | | | | | | |
| 43-013-31913-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE UNIT 16-34 | Water Injection Well | | | | | | | |
| 43-013-31923-00-00 | NEWFIELD PRODUCTION COMPANY | | MBFNE 12-24 | Oil Well | | | | | | | |
| 43-013-31941-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 9-28 | Water Injection Well | | | | | | | |
| 43-013-31984-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE 9-23 | Water Injection Well | | | | | | | |
| 43-013-31985-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE 10-23 | Oil Well | | | | | | | |
| 43-013-31986-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE 14-23 | Water Injection Well | | | | | | | |
| 43-013-31990-00-00 | NEWFIELD PRODUCTION COMPANY | | MBFNE 11-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32015-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 14-31 | Water Injection Well | | | | | | | |
| 43-013-32093-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 1-23-8-16 | Water Injection Well | | | | | | | |
| 43-013-32094-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 2-23-8-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 30

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32095-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 3-23-8-16 | Oil Well | | | | | | | |
| 43-013-32097-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 4-24-8-16 | Oil Well | | | | | | | |
| 43-013-32099-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 5-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32100-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 7-23-8-16 | Oil Well | | | | | | | |
| 43-013-32101-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 8-23-8-16 | Water Injection Well | | | | | | | |
| 43-013-32119-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 9-31-8-16 | Water Injection Well | | | | | | | |
| 43-013-32218-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 5-32-8-16 | Water Injection Well | | | | | | | |
| 43-013-32219-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 8-32-8-16 | Oil Well | | | | | | | |
| 43-013-32220-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 3-32-8-16 | Oil Well | | | | | | | |
| 43-013-32221-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 3-32-8-16 | Water Injection Well | | | | | | | |
| 43-013-32222-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 4-32-8-16 | Oil Well | | | | | | | |
| 43-013-32230-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 14A-34-8-16 | Water Injection Well | | | | | | | |
| 43-013-32359-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32360-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 8-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32361-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 7-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32362-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 6-24-8-16 | Oil Well | | | | | | | |
| 43-013-32363-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 3-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32364-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 2-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32365-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 1-24-8-16 | Water Injection Well | | | | | | | |
| 43-013-32366-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-24-8-16 | Oil Well | | | | | | | |
| 43-013-32450-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-29-8-16 | Oil Well | | | | | | | |
| 43-013-32451-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-30-8-16 | Oil Well | | | | | | | |
| 43-013-32452-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT FED 1-31-8-16 | Oil Well | | | | | | | |
| 43-013-32474-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-20-8-16 | Oil Well | | | | | | | |
| 43-013-32798-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 7-33-8-16 | Water Injection Well | | | | | | | |
| 43-013-33016-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE E ST L-36-8-16 | Oil Well | | | | | | | |
| 43-013-33017-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE E ST S-36-8-16 | Oil Well | | | | | | | |
| 43-013-33018-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE E ST J-36-8-16 | Oil Well | | | | | | | |
| 43-013-33222-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW ST M-32-8-16 | Oil Well | | | | | | | |
| 43-013-33223-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST N-36-8-16 | Oil Well | | | | | | | |
| 43-013-33250-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED M-26-8-16 | Oil Well | | | | | | | |
| 43-013-33251-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED M-25-8-16 | Oil Well | | | | | | | |
| 43-013-33252-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED S-25-8-16 | Oil Well | | | | | | | |
| 43-013-33253-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED K-35-8-16 | Oil Well | | | | | | | |
| 43-013-33254-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED L-35-8-16 | Oil Well | | | | | | | |
| 43-013-33255-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED M-35-8-16 | Oil Well | | | | | | | |
| 43-013-33260-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED V-23-8-16 | Oil Well | | | | | | | |
| 43-013-33261-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED S-23-8-16 | Oil Well | | | | | | | |
| 43-013-33262-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED F-25-8-16 | Oil Well | | | | | | | |
| 43-013-33263-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED L-26-8-16 | Oil Well | | | | | | | |
| 43-013-33264-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED J-26-8-16 | Oil Well | | | | | | | |
| 43-013-33271-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED Q-24-8-16 | Oil Well | | | | | | | |
| 43-013-33272-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED Q-25-8-16 | Dry Hole | | | | | | | |
| 43-013-33273-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED H-25-8-16 | Oil Well | | | | | | | |
| 43-013-33274-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED C-25-8-16 | Oil Well | | | | | | | |
| 43-013-33275-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED H-26-8-16 | Oil Well | | | | | | | |
| 43-013-33514-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED R-25-8-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 31

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33516-00-00 | NEWFIELD PRODUCTION COMPANY | | MB FED I-35-8-16 | Oil Well | | | | | | | |
| 43-013-33707-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED J-33-8-16 | Oil Well | | | | | | | |
| 43-013-33750-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED L-25-8-16 | Oil Well | | | | | | | |
| 43-013-33751-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED Q-33-8-16 | Oil Well | | | | | | | |
| 43-013-33752-00-00 | NEWFIELD PRODUCTION COMPANY | | MB FED Q-35-8-16 | Oil Well | | | | | | | |
| 43-013-33753-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED C-5-9-16 | Oil Well | | | | | | | |
| 43-013-33759-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED G-26-8-16 | Oil Well | | | | | | | |
| 43-013-33760-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED I-25-8-16 | Oil Well | | | | | | | |
| 43-013-33862-00-00 | NEWFIELD PRODUCTION COMPANY | | MB ST F-36-8-16 | Oil Well | | | | | | | |
| 43-013-33863-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4 36T-8-16 | Gas Well | | | | | | | |
| 43-013-33871-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED I-34-8-16 | Oil Well | | | | | | | |
| 43-013-33872-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED N-35-8-16 | Oil Well | | | | | | | |
| 43-013-33873-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED O-35-8-16 | Oil Well | | | | | | | |
| 43-013-33894-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE P-36-8-16 | Oil Well | | | | | | | |
| 43-013-33935-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED G-34-8-16 | Oil Well | | | | | | | |
| 43-013-33936-00-00 | NEWFIELD PRODUCTION COMPANY | | MB FED J-34-8-16 | Oil Well | | | | | | | |
| 43-013-33958-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED S-24-8-16 | Oil Well | | | | | | | |
| 43-013-33977-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED P-34-8-16 | Oil Well | | | | | | | |
| 43-013-33990-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-20-8-16 | Oil Well | | | | | | | |
| 43-013-33991-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-20-8-16 | Oil Well | | | | | | | |
| 43-013-33992-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-20-8-16 | Oil Well | | | | | | | |
| 43-013-33993-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-20-8-16 | Oil Well | | | | | | | |
| 43-013-33994-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-20-8-16 | Oil Well | | | | | | | |
| 43-013-33995-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-20-8-16 | Oil Well | | | | | | | |
| 43-013-33996-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-20-8-16 | Oil Well | | | | | | | |
| 43-013-33997-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-20-8-16 | Oil Well | | | | | | | |
| 43-013-33998-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-21-8-16 | Oil Well | | | | | | | |
| 43-013-33999-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-21-8-16 | Oil Well | | | | | | | |
| 43-013-34000-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-21-8-16 | Oil Well | | | | | | | |
| 43-013-34064-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED OA-25-8-16 | Oil Well | | | | | | | |
| 43-013-34066-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED Q-26-8-16 | Oil Well | | | | | | | |
| 43-013-34067-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED S-33-8-16 | Oil Well | | | | | | | |
| 43-013-34068-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED R-33-8-16 | Oil Well | | | | | | | |
| 43-013-34075-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED D-5-9-16 | Oil Well | | | | | | | |
| 43-013-34094-00-00 | NEWFIELD PRODUCTION COMPANY | | MB NE FED B-25-8-16 | Oil Well | | | | | | | |
| 43-013-34125-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED L-34-8-16 | Oil Well | | | | | | | |
| 43-013-34126-00-00 | NEWFIELD PRODUCTION COMPANY | | MB FED A-35-8-16 | Oil Well | | | | | | | |
| 43-013-34140-00-00 | NEWFIELD PRODUCTION COMPANY | | FINCELINE FED F-24-8-16 | Oil Well | | | | | | | |
| 43-013-34141-00-00 | NEWFIELD PRODUCTION COMPANY | | FINCELINE FED G-24-8-16 | Oil Well | | | | | | | |
| 43-013-34146-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW ST N-32-8-16 | Oil Well | | | | | | | |
| 43-013-34149-00-00 | NEWFIELD PRODUCTION COMPANY | | MB FED H-35-8-16 | Oil Well | | | | | | | |
| 43-013-34167-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-19-8-16 | Oil Well | | | | | | | |
| 43-013-34168-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-19-8-16 | Oil Well | | | | | | | |
| 43-013-34169-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-19-8-16 | Oil Well | | | | | | | |
| 43-013-34170-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-19-8-16 | Oil Well | | | | | | | |
| 43-013-34171-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-29-8-16 | Oil Well | | | | | | | |
| 43-013-34172-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-29-8-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-34173-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-29-8-16 | Oil Well | | | | | | | |
| 43-013-34174-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-29-8-16 | Oil Well | | | | | | | |
| 43-013-34175-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-29-8-16 | Oil Well | | | | | | | |
| 43-013-34176-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-29-8-16 | Oil Well | | | | | | | |
| 43-013-34177-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-29-8-16 | Oil Well | | | | | | | |
| 43-013-34178-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-29-8-16 | Oil Well | | | | | | | |
| 43-013-34179-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-30-8-16 | Oil Well | | | | | | | |
| 43-013-34180-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-30-8-16 | Oil Well | | | | | | | |
| 43-013-34181-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-30-8-16 | Oil Well | | | | | | | |
| 43-013-34182-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-30-8-16 | Oil Well | | | | | | | |
| 43-013-34183-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-30-8-16 | Oil Well | | | | | | | |
| 43-013-34184-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-30-8-16 | Oil Well | | | | | | | |
| 43-013-34185-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-30-8-16 | Oil Well | | | | | | | |
| 43-013-34186-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-30-8-16 | Oil Well | | | | | | | |
| 43-013-34187-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-30-8-16 | Oil Well | | | | | | | |
| 43-013-34188-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-30-8-16 | Oil Well | | | | | | | |
| 43-013-34189-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-30-8-16 | Oil Well | | | | | | | |
| 43-013-34190-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-30-8-16 | Oil Well | | | | | | | |
| 43-013-34191-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-30-8-16 | Oil Well | | | | | | | |
| 43-013-34192-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-30-8-16 | Oil Well | | | | | | | |
| 43-013-34194-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 8-31-8-16 | Oil Well | | | | | | | |
| 43-013-34195-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 7-31-8-16 | Oil Well | | | | | | | |
| 43-013-34196-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 6-31-8-16 | Oil Well | | | | | | | |
| 43-013-34197-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 5-31-8-16 | Oil Well | | | | | | | |
| 43-013-34198-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 4-31-8-16 | Oil Well | | | | | | | |
| 43-013-34199-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 3-31-8-16 | Oil Well | | | | | | | |
| 43-013-34200-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 2-31-8-16 | Oil Well | | | | | | | |
| 43-013-34201-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 1-31-8-16 | Oil Well | | | | | | | |
| 43-013-34202-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 13-31-8-16 | Oil Well | | | | | | | |
| 43-013-34203-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 12-31-8-16 | Oil Well | | | | | | | |
| 43-013-34204-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 11-31-8-16 | Oil Well | | | | | | | |
| 43-013-34205-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 10-31-8-16 | Oil Well | | | | | | | |
| 43-013-35025-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-21-8-16 | Oil Well | | | | | | | |
| 43-013-35028-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-21-8-16 | Oil Well | | | | | | | |
| 43-013-35029-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-21-8-16 | Oil Well | | | | | | | |
| 43-013-35030-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-21-8-16 | Oil Well | | | | | | | |
| 43-013-35031-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-21-8-16 | Oil Well | | | | | | | |
| 43-013-35032-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-21-8-16 | Oil Well | | | | | | | |
| 43-013-35033-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-21-8-16 | Oil Well | | | | | | | |
| 43-013-35034-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-21-8-16 | Oil Well | | | | | | | |
| 43-013-35040-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 1-27-8-16 | Oil Well | | | | | | | |
| 43-013-35041-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 2-27-8-16 | Oil Well | | | | | | | |
| 43-013-35055-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 14-27-8-16 | Oil Well | | | | | | | |
| 43-013-35056-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 12-27-8-16 | Oil Well | | | | | | | |
| 43-013-35057-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 11-27-8-16 | Oil Well | | | | | | | |
| 43-013-35058-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 7-27-8-16 | Oil Well | | | | | | | |
| 43-013-35061-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-27-8-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50062-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-27-8-16 | Oil Well | | | | | | | |
| 43-013-50063-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 5-27-8-16 | Oil Well | | | | | | | |
| 43-013-50064-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 6-27-8-16 | Oil Well | | | | | | | |
| 43-013-50082-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-22-8-16 | Oil Well | | | | | | | |
| 43-013-50083-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-22-8-16 | Oil Well | | | | | | | |
| 43-013-50084-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-22-8-16 | Oil Well | | | | | | | |
| 43-013-50085-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-22-8-16 | Oil Well | | | | | | | |
| 43-013-50086-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-22-8-16 | Oil Well | | | | | | | |
| 43-013-50089-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-20-8-16 | Oil Well | | | | | | | |
| 43-013-50090-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FEDERAL 1A-22-8-16 | Oil Well | | | | | | | |
| 43-013-50091-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 7-22-8-16 | Oil Well | | | | | | | |
| 43-013-50092-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 8-22-8-16 | Oil Well | | | | | | | |
| 43-013-50093-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 9-22-8-16 | Oil Well | | | | | | | |
| 43-013-50094-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 10-22-8-16 | Oil Well | | | | | | | |
| 43-013-50095-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 15-22-8-16 | Oil Well | | | | | | | |
| 43-013-50096-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 16-22-8-16 | Oil Well | | | | | | | |
| 43-013-50099-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-22-8-16 | Oil Well | | | | | | | |
| 43-013-50100-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-22-8-16 | Oil Well | | | | | | | |
| 43-013-50105-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST A-36-8-16 | Oil Well | | | | | | | |
| 43-013-50106-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST J-36-8-16 | Oil Well | | | | | | | |
| 43-013-50107-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST B-36-8-16 | Oil Well | | | | | | | |
| 43-013-50108-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST C-36-8-16 | Oil Well | | | | | | | |
| 43-013-50109-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST STATE G-36-8-16 | Oil Well | | | | | | | |
| 43-013-50110-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST STATE M-36-8-16 | Oil Well | | | | | | | |
| 43-013-50111-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST STATE H-36-8-16 | Oil Well | | | | | | | |
| 43-013-50112-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST K-36-8-16 | Oil Well | | | | | | | |
| 43-013-50113-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE STATE Q-36-8-16 | Oil Well | | | | | | | |
| 43-013-50114-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE EAST STATE B-36-8-16 | Oil Well | | | | | | | |
| 43-013-50129-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 12-23-8-16 | Oil Well | | | | | | | |
| 43-013-50130-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 4-23-8-16 | Oil Well | | | | | | | |
| 43-013-50131-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 11-23-8-16 | Oil Well | | | | | | | |
| 43-013-50132-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED 13-23-8-16 | Oil Well | | | | | | | |
| 43-013-50133-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 5-23-8-16 | Oil Well | | | | | | | |
| 43-013-50134-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 11-28-8-16 | Oil Well | | | | | | | |
| 43-013-50135-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 12-28-8-16 | Oil Well | | | | | | | |
| 43-013-50136-00-00 | NEWFIELD PRODUCTION COMPANY | | TRAVIS FED 13-28-8-16 | Oil Well | | | | | | | |
| 43-013-50137-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-28-8-16 | Oil Well | | | | | | | |
| 43-013-50138-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-28-8-16 | Oil Well | | | | | | | |
| 43-013-50139-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-28-8-16 | Oil Well | | | | | | | |
| 43-013-50140-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-28-8-16 | Oil Well | | | | | | | |
| 43-013-50141-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-28-8-16 | Oil Well | | | | | | | |
| 43-013-50142-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-28-8-16 | Oil Well | | | | | | | |
| 43-013-50143-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-28-8-16 | Oil Well | | | | | | | |
| 43-013-50144-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-29-8-16 | Oil Well | | | | | | | |
| 43-013-50145-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-29-8-16 | Oil Well | | | | | | | |
| 43-013-50146-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-29-8-16 | Oil Well | | | | | | | |
| 43-013-50147-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-29-8-16 | Oil Well | | | | | | | |

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50148-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-29-8-16 | Oil Well | | | | | | | |
| 43-013-50149-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-29-8-16 | Oil Well | | | | | | | |
| 43-013-50150-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-29-8-16 | Oil Well | | | | | | | |
| 43-013-50157-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-32-8-16H | Oil Well | | | | | | | |
| 43-013-50186-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED R-35-8-16 | Oil Well | | | | | | | |
| 43-013-50187-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED S-35-8-16 | Oil Well | | | | | | | |
| 43-013-50188-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE NE FED N-25-8-16 | Oil Well | | | | | | | |
| 43-013-50195-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE NE FED W-26-8-16 | Oil Well | | | | | | | |
| 43-013-50196-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED W-26-8-16 | Oil Well | | | | | | | |
| 43-013-50197-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED N-26-8-16 | Oil Well | | | | | | | |
| 43-013-50198-00-00 | NEWFIELD PRODUCTION COMPANY | | HAWKEYE FED X-26-8-16 | Oil Well | | | | | | | |
| 43-013-50209-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-1-9-16 | Oil Well | | | | | | | |
| 43-013-50210-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-1-9-16 | Oil Well | | | | | | | |
| 43-013-50211-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-36-8-16 | Oil Well | | | | | | | |
| 43-013-50213-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE P-26-8-16 | Oil Well | | | | | | | |
| 43-013-50214-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-35-8-16 | Oil Well | | | | | | | |
| 43-013-50215-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-3-9-16 | Oil Well | | | | | | | |
| 43-013-50216-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-34-8-16 | Oil Well | | | | | | | |
| 43-013-50217-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE D-36-8-16 | Oil Well | | | | | | | |
| 43-013-50218-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-36-8-16 | Oil Well | | | | | | | |
| 43-013-50219-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-34-8-16 | Oil Well | | | | | | | |
| 43-013-50220-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-34-8-16 | Oil Well | | | | | | | |
| 43-013-50222-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-34-8-16 | Oil Well | | | | | | | |
| 43-013-50225-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-34-8-16 | Oil Well | | | | | | | |
| 43-013-50226-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-34-8-16 | Oil Well | | | | | | | |
| 43-013-50232-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE P-24-8-16 | Oil Well | | | | | | | |
| 43-013-50233-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-25-8-16 | Oil Well | | | | | | | |
| 43-013-50234-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE D-25-8-16 | Oil Well | | | | | | | |
| 43-013-50235-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE J-25-9-16 | Oil Well | | | | | | | |
| 43-013-50236-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-25-8-16 | Oil Well | | | | | | | |
| 43-013-50237-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-26-8-16 | Oil Well | | | | | | | |
| 43-013-50238-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-26-8-16 | Oil Well | | | | | | | |
| 43-013-50239-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-27-8-16 | Oil Well | | | | | | | |
| 43-013-50240-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-34-8-16 | Oil Well | | | | | | | |
| 43-013-50252-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-26-8-16 | Oil Well | | | | | | | |
| 43-013-50258-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-26-8-16 | Oil Well | | | | | | | |
| 43-013-50276-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-24-8-16 | Oil Well | | | | | | | |
| 43-013-50277-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE P-25-8-16 | Oil Well | | | | | | | |
| 43-013-50278-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-34-8-16 | Oil Well | | | | | | | |
| 43-013-50281-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-3-9-16 | Oil Well | | | | | | | |
| 43-013-50284-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE G-25-8-16 | Oil Well | | | | | | | |
| 43-013-50285-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-2-9-16 | Oil Well | | | | | | | |
| 43-013-50433-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 3-32-8-16H | Oil Well | | | | | | | |
| 43-013-50443-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 15-32-8-16H | Oil Well | | | | | | | |
| 43-013-50444-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 3-36-8-16H | Oil Well | | | | | | | |
| 43-013-50648-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-32-8-16 | Oil Well | | | | | | | |
| 43-013-50653-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-32-8-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 35

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50677-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-33-8-16 | Oil Well | | | | | | | |
| 43-013-50678-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-33-8-16 | Oil Well | | | | | | | |
| 43-013-50679-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-33-8-16 | Oil Well | | | | | | | |
| 43-013-50744-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-2-9-16 | Oil Well | | | | | | | |
| 43-013-50789-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-32-8-16 | Oil Well | | | | | | | |
| 43-013-50835-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-32-8-16 | Dry Hole | | | | | | | |
| 43-013-50836-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-32-8-16 | Oil Well | | | | | | | |
| 43-013-50837-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-32-8-16 | Oil Well | | | | | | | |
| 43-013-50838-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-32-8-16 | Oil Well | | | | | | | |
| 43-013-50839-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-32-8-16 | Oil Well | | | | | | | |
| 43-013-50891-00-00 | NEWFIELD PRODUCTION COMPANY | | FENCELINE FED 2-22-8-16 | Oil Well | | | | | | | |
| 43-013-50957-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-32-8-16H | Oil Well | | | | | | | |
| 43-013-50958-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1A-36-8-16H | Oil Well | | | | | | | |
| 43-013-51352-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-33-8-16 | Oil Well | | | | | | | |
| 43-013-51353-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-33-8-16 | Oil Well | | | | | | | |
| 43-013-51354-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-34-8-16 | Oil Well | | | | | | | |
| 43-013-51779-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-32-8-16 | Oil Well | | | | | | | |
| 43-013-51978-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 127-36-8-16 | Oil Well | | | | | | | |
| 43-013-51979-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 104-1-9-16 | Oil Well | | | | | | | |
| 43-013-52445-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 110-34-8-16 | Oil Well | | | | | | | |
| 43-013-52446-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 102-35-8-16 | Oil Well | | | | | | | |
| 43-013-52449-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 103-1-9-16 | Oil Well | | | | | | | |
| 43-013-52686-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-26-8-16 | Oil Well | | | | | | | |
| 43-013-52752-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 117-36-8-16 | Oil Well | | | | | | | |
| 43-013-52780-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 125-36-8-16 | Oil Well | | | | | | | |
| 43-013-52852-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 128-34-8-16 | Oil Well | | | | | | | |
| 43-013-52853-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 125-24-8-16 | Oil Well | | | | | | | |
| 43-013-52854-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 104-3-9-16 | Oil Well | | | | | | | |
| 43-013-53161-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-33-8-16 | Oil Well | | | | | | | |
| 43-013-53245-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 127-34-8-16 | Oil Well | | | | | | | |
| 43-013-53246-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 117-34-8-16 | Oil Well | | | | | | | |
| 43-013-53250-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-34-8-16 | Oil Well | | | | | | | |
| 43-013-30934-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW ST 7-36 | Oil Well | | | | | | | |
| 43-013-31525-00-00 | NEWFIELD PRODUCTION COMPANY | | CODY FEDERAL 2-35 (REENTRY) | Oil Well | | | | | | | |
| 43-013-34214-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-26-8-15 | Oil Well | | | | | | | |
| 43-013-34215-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-26-8-15 | Oil Well | | | | | | | |
| 43-013-34216-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-26-8-15 | Oil Well | | | | | | | |
| 43-013-34217-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-26-8-15 | Oil Well | | | | | | | |
| 43-013-34218-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-26-8-15 | Oil Well | | | | | | | |
| 43-013-34221-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 15-36-8-15 | Oil Well | | | | | | | |
| 43-013-34222-00-00 | NEWFIELD PRODUCTION COMPANY | | GMB 14-36-8-15H | Oil Well | | | | | | | |
| 43-013-34223-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 13-36-8-15 | Oil Well | | | | | | | |
| 43-013-34224-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 12-36-8-15 | Oil Well | | | | | | | |
| 43-013-34225-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 11-36-8-15 | Oil Well | | | | | | | |
| 43-013-34226-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 10-36-8-15 | Oil Well | | | | | | | |
| 43-013-34227-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 9-36-8-15 | Oil Well | | | | | | | |
| 43-013-34228-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 8-36-8-15 | Oil Well | | | | | | | |

Exhibit B-2
Page 36

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-34229-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 6-36-8-15 | Dry Hole | | | | | | | |
| 43-013-34230-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 5-36-8-15 | Oil Well | | | | | | | |
| 43-013-34231-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-36-8-15 | Oil Well | | | | | | | |
| 43-013-34232-00-00 | NEWFIELD PRODUCTION COMPANY | | GMB 3-36-8-15H | Oil Well | | | | | | | |
| 43-013-34233-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 2-36-8-15 | Oil Well | | | | | | | |
| 43-013-34234-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-36-8-15 | Oil Well | | | | | | | |
| 43-013-34246-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-35-8-15 | Oil Well | | | | | | | |
| 43-013-34247-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-35-8-15 | Oil Well | | | | | | | |
| 43-013-34248-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-35-8-15 | Oil Well | | | | | | | |
| 43-013-34249-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-35-8-15 | Oil Well | | | | | | | |
| 43-013-34250-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-35-8-15 | Oil Well | | | | | | | |
| 43-013-34251-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-35-8-15 | Oil Well | | | | | | | |
| 43-013-34252-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-35-8-15 | Oil Well | | | | | | | |
| 43-013-34253-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-35-8-15 | Oil Well | | | | | | | |
| 43-013-34254-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-35-8-15 | Oil Well | | | | | | | |
| 43-013-34255-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-35-8-15 | Oil Well | | | | | | | |
| 43-013-50023-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-25-8-15 | Oil Well | | | | | | | |
| 43-013-50024-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-25-8-15 | Oil Well | | | | | | | |
| 43-013-50026-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-25-8-15 | Oil Well | | | | | | | |
| 43-013-50027-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-25-8-15 | Oil Well | | | | | | | |
| 43-013-50042-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-25-8-15 | Oil Well | | | | | | | |
| 43-013-50043-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-25-8-15 | Oil Well | | | | | | | |
| 43-013-50044-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-25-8-15 | Oil Well | | | | | | | |
| 43-013-50045-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-25-8-15 | Oil Well | | | | | | | |
| 43-013-50046-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-25-8-15 | Oil Well | | | | | | | |
| 43-013-50047-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-25-8-15 | Oil Well | | | | | | | |
| 43-013-50048-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-25-8-15 | Oil Well | | | | | | | |
| 43-013-50049-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-25-8-15 | Oil Well | | | | | | | |
| 43-013-50050-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-25-8-15 | Oil Well | | | | | | | |
| 43-013-50051-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-25-8-15 | Oil Well | | | | | | | |
| 43-013-50052-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-25-8-15 | Oil Well | | | | | | | |
| 43-013-50053-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-25-8-15 | Oil Well | | | | | | | |
| 43-013-51065-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-36-8-15H | Oil Well | | | | | | | |
| 43-013-15781-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-24R | Water Injection Well | | | | | | | |
| 43-013-15782-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-24R | Water Injection Well | | | | | | | |
| 43-013-31519-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FEDERAL 10-23 | Water Injection Well | | | | | | | |
| 43-013-31767-00-00 | NEWFIELD PRODUCTION COMPANY | | NORTH ASHLEY 1-1 | Water Injection Well | | | | | | | |
| 43-013-31809-00-00 | NEWFIELD PRODUCTION COMPANY | | NORTH ASHLEY 9-1 | Water Injection Well | | | | | | | |
| 43-013-31824-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-1 | Water Injection Well | | | | | | | |
| 43-013-31825-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-1 | Water Injection Well | | | | | | | |
| 43-013-31859-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-1 | Water Injection Well | | | | | | | |
| 43-013-31883-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-1 | Water Injection Well | | | | | | | |
| 43-013-31926-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-1 | Water Injection Well | | | | | | | |
| 43-013-31927-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-1 | Water Injection Well | | | | | | | |
| 43-013-31998-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-1-9-15 | Water Injection Well | | | | | | | |
| 43-013-32000-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-1-9-15 | Water Injection Well | | | | | | | |
| 43-013-32001-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-1-9-15 | Dry Hole | | | | | | | |

Exhibit B-2
Page 37

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32002-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-1 | Water Injection Well | | | | | | | |
| 43-013-32003-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-1 | Water Injection Well | | | | | | | |
| 43-013-32004-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-1 | Water Injection Well | | | | | | | |
| 43-013-32005-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 1-12 | Water Injection Well | | | | | | | |
| 43-013-32006-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 2-12 | Water Injection Well | | | | | | | |
| 43-013-32007-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 4-12 | Water Injection Well | | | | | | | |
| 43-013-32008-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 7-12 | Water Injection Well | | | | | | | |
| 43-013-32117-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 3-1-9-15 | Water Injection Well | | | | | | | |
| 43-013-32118-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 4-1-9-15 | Water Injection Well | | | | | | | |
| 43-013-32165-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 8-12 | Water Injection Well | | | | | | | |
| 43-013-32170-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 6-12 | Water Injection Well | | | | | | | |
| 43-013-32171-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 9-12 | Water Injection Well | | | | | | | |
| 43-013-32172-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 10-12 | Water Injection Well | | | | | | | |
| 43-013-32174-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 12-12 | Water Injection Well | | | | | | | |
| 43-013-32175-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 13-12 | Water Injection Well | | | | | | | |
| 43-013-32177-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 15-12 | Water Injection Well | | | | | | | |
| 43-013-32178-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 16-12 | Water Injection Well | | | | | | | |
| 43-013-32181-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY U 5-12 | Water Injection Well | | | | | | | |
| 43-013-32213-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 1-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32214-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 2-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32215-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 7-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32216-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 8-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32217-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 10-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32248-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 9-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32249-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 15-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32250-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 16-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32291-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 10-10-9-15 | Oil Well | | | | | | | |
| 43-013-32293-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 1-10-9-15 | Water Injection Well | | | | | | | |
| 43-013-32294-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 3-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32295-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 4-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32296-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 5-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32297-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 6-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32298-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 8-10-9-15 | Water Injection Well | | | | | | | |
| 43-013-32299-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 9-10-9-15 | Water Injection Well | | | | | | | |
| 43-013-32300-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 11-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32301-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 12-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32302-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 14-11-9-15 | Water Injection Well | | | | | | | |
| 43-013-32303-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 14-11-9-15D | Water Injection Well | | | | | | | |
| 43-013-32304-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 15-10-9-15 | Water Injection Well | | | | | | | |
| 43-013-32305-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 16-10-9-15 | Water Injection Well | | | | | | | |
| 43-013-32319-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 3-12-9-15 | Dry Hole | | | | | | | |
| 43-013-32326-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 11-12-9-15 | Water Injection Well | | | | | | | |
| 43-013-32327-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY 14-12-9-15 | Water Injection Well | | | | | | | |
| 43-013-32392-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32393-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32394-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32395-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-14-9-15 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 38

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32396-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32397-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32398-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32399-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32400-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32401-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32402-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32403-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32404-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-15-9-15 | Oil Well | | | | | | | |
| 43-013-32405-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32406-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32424-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32425-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32426-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32427-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32428-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32429-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32436-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 1-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32437-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 8-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32438-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 9-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32439-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 16-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32440-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32441-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32454-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32455-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32456-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32457-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32458-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32459-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32460-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32461-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32462-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32463-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32464-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32465-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32466-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32467-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32468-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32469-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32470-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32471-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32472-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32473-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32476-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32477-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32478-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32479-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-23-9-15 | Water Injection Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32480-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32481-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32482-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32483-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32484-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32485-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32487-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32574-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 10-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32575-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 11-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32576-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 12-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32577-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 13-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32578-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 14-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32579-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 15-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32580-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 7-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32581-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 3-2-9-15 SWD | Dry Hole | | | | | | | |
| 43-013-32582-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 4-2T-9-15 | Oil Well | | | | | | | |
| 43-013-32583-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 5-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32584-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 6-2-9-15 | Oil Well | | | | | | | |
| 43-013-32585-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY ST 7-2-9-15 | Water Injection Well | | | | | | | |
| 43-013-32626-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32641-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32642-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-15-9-15 | Water Injection Well | | | | | | | |
| 43-013-32643-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32644-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32645-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32646-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-24-9-15 | Oil Well | | | | | | | |
| 43-013-32667-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32668-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32669-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-13-9-15 | Water Injection Well | | | | | | | |
| 43-013-32670-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-14-9-15 | Water Injection Well | | | | | | | |
| 43-013-32735-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32736-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32770-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32816-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32817-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32818-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32819-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32820-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32821-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32822-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32823-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32824-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-22-9-15 | Oil Well | | | | | | | |
| 43-013-32825-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32826-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32827-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32828-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32829-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-23-9-15 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 40

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32830-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32831-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-23-9-15 | Water Injection Well | | | | | | | |
| 43-013-32833-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-27-9-15 | Oil Well | | | | | | | |
| 43-013-32834-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32835-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32836-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32837-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 16-27-9-15 | Oil Well | | | | | | | |
| 43-013-32838-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32857-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32858-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 8-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32859-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-22-9-15 | Water Injection Well | | | | | | | |
| 43-013-32874-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-24-9-15 | Oil Well | | | | | | | |
| 43-013-32875-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32876-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32877-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32878-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32879-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32880-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32881-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-32882-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-25-9-15 | Oil Well | | | | | | | |
| 43-013-32883-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 2-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32884-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32885-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32886-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32887-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-34-9-15 | Oil Well | | | | | | | |
| 43-013-32889-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-26-9-15 | Oil Well | | | | | | | |
| 43-013-32900-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 4-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32901-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32902-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32903-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-26-9-15 | Oil Well | | | | | | | |
| 43-013-32904-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32905-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 12-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32906-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32907-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32908-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32909-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 7-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32910-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 11-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32911-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 13-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32912-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 14-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32913-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-26-9-15 | Water Injection Well | | | | | | | |
| 43-013-32943-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32944-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-24-9-15 | Water Injection Well | | | | | | | |
| 43-013-32945-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 3-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32946-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 6-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32947-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 8-25-9-15 | Oil Well | | | | | | | |
| 43-013-32948-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 9-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32949-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 10-25-9-15 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 41

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32950-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 15-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-32951-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 16-25-9-15 | Water Injection Well | | | | | | | |
| 43-013-33604-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 1-27-9-15 | Water Injection Well | | | | | | | |
| 43-013-33762-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-12-9-15 | Oil Well | | | | | | | |
| 43-013-33777-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED G-12-9-15 | Oil Well | | | | | | | |
| 43-013-33834-00-00 | NEWFIELD PRODUCTION COMPANY | | ST 16-27-9-15 | Gas Well | | | | | | | |
| 43-013-33877-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED 5-11-9-15 | Oil Well | | | | | | | |
| 43-013-33878-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED D-12-9-15 | Oil Well | | | | | | | |
| 43-013-33879-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED P-12-9-15 | Oil Well | | | | | | | |
| 43-013-33901-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED I-1-9-15 | Oil Well | | | | | | | |
| 43-013-33940-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED K-15-9-15 | Oil Well | | | | | | | |
| 43-013-33941-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED I-15-9-15 | Oil Well | | | | | | | |
| 43-013-33942-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED D-22-9-15 | Oil Well | | | | | | | |
| 43-013-33959-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED F-14-9-15 | Oil Well | | | | | | | |
| 43-013-33960-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED N-14-9-15 | Oil Well | | | | | | | |
| 43-013-33961-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED M-15-9-15 | Oil Well | | | | | | | |
| 43-013-33962-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED L-15-9-15 | Oil Well | | | | | | | |
| 43-013-33963-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED C-22-9-15 | Oil Well | | | | | | | |
| 43-013-33975-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED R-15-9-15 | Oil Well | | | | | | | |
| 43-013-33985-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED W-1-9-15 | Oil Well | | | | | | | |
| 43-013-33986-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED Q-15-9-15 | Oil Well | | | | | | | |
| 43-013-33987-00-00 | NEWFIELD PRODUCTION COMPANY | | ASHLEY FED H-15-9-15 | Oil Well | | | | | | | |
| 43-013-50242-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 14-14T-9-15H | Oil Well | | | | | | | |
| 43-013-50243-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 15-22-9-15H | Oil Well | | | | | | | |
| 43-013-50651-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-2-9-15 | Oil Well | | | | | | | |
| 43-013-50652-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-2-9-15 | Oil Well | | | | | | | |
| 43-013-50673-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-2-9-15 | Oil Well | | | | | | | |
| 43-013-50674-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-2-9-15 | Oil Well | | | | | | | |
| 43-013-50693-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-12-9-15 | Oil Well | | | | | | | |
| 43-013-50727-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-7-9-16 | Oil Well | | | | | | | |
| 43-013-50731-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-7-9-16 | Oil Well | | | | | | | |
| 43-013-50732-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-7-9-16 | Oil Well | | | | | | | |
| 43-013-50898-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-2-9-15H | Oil Well | | | | | | | |
| 43-013-50906-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-2-9-15 | Oil Well | | | | | | | |
| 43-013-50907-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-2-9-15 | Oil Well | | | | | | | |
| 43-013-50908-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-2-9-15 | Oil Well | | | | | | | |
| 43-013-50909-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-2-9-15 | Oil Well | | | | | | | |
| 43-013-50910-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-2-9-15 | Oil Well | | | | | | | |
| 43-013-50911-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-2-9-15 | Oil Well | | | | | | | |
| 43-013-50933-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-2-9-15 | Oil Well | | | | | | | |
| 43-013-50968-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-2-9-15H | Oil Well | | | | | | | |
| 43-013-50970-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-2-9-15 | Oil Well | | | | | | | |
| 43-013-50971-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-2-9-15 | Oil Well | | | | | | | |
| 43-013-50984-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 3-36-9-15H | Oil Well | | | | | | | |
| 43-013-51086-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-13-9-15 | Oil Well | | | | | | | |
| 43-013-51087-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-14-9-15 | Oil Well | | | | | | | |
| 43-013-51088-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-15-9-15 | Oil Well | | | | | | | |

Exhibit B-2
Page 42

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51089-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-18-9-16 | Oil Well | | | | | | | |
| 43-013-51090-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-11-9-15 | Oil Well | | | | | | | |
| 43-013-51091-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-11-9-15 | Oil Well | | | | | | | |
| 43-013-51099-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-10-9-15 | Oil Well | | | | | | | |
| 43-013-51100-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-10-9-15 | Oil Well | | | | | | | |
| 43-013-51101-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-10-9-15 | Oil Well | | | | | | | |
| 43-013-51102-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-11-9-15 | Oil Well | | | | | | | |
| 43-013-51103-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-11-9-15 | Oil Well | | | | | | | |
| 43-013-51104-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-11-9-15 | Oil Well | | | | | | | |
| 43-013-51105-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-2-9-15 | Oil Well | | | | | | | |
| 43-013-51106-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-12-9-15 | Oil Well | | | | | | | |
| 43-013-51107-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-13-9-15 | Oil Well | | | | | | | |
| 43-013-51119-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-35-8-15 | Oil Well | | | | | | | |
| 43-013-51120-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-2-9-15 | Oil Well | | | | | | | |
| 43-013-51566-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-14-9-15 | Oil Well | | | | | | | |
| 43-013-51570-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-14-9-15 | Oil Well | | | | | | | |
| 43-013-51574-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-15-9-15 | Oil Well | | | | | | | |
| 43-013-51575-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-13-9-15 | Oil Well | | | | | | | |
| 43-013-51576-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-14-9-15 | Oil Well | | | | | | | |
| 43-013-51578-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-14-9-15 | Oil Well | | | | | | | |
| 43-013-51580-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-23-9-15 | Oil Well | | | | | | | |
| 43-013-51590-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-24-9-15 | Oil Well | | | | | | | |
| 43-013-51751-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-12-9-15 | Oil Well | | | | | | | |
| 43-013-51752-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-12-9-15 | Oil Well | | | | | | | |
| 43-013-51753-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-12-9-15 | Oil Well | | | | | | | |
| 43-013-51754-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-12-9-15 | Oil Well | | | | | | | |
| 43-013-51755-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-12-9-15 | Oil Well | | | | | | | |
| 43-013-51756-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-12-9-15 | Oil Well | | | | | | | |
| 43-013-51757-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-11-9-15 | Oil Well | | | | | | | |
| 43-013-51758-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-11-9-15 | Oil Well | | | | | | | |
| 43-013-51759-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-11-9-15 | Oil Well | | | | | | | |
| 43-013-51760-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-12-9-15 | Oil Well | | | | | | | |
| 43-013-51761-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-12-9-15 | Oil Well | | | | | | | |
| 43-013-51762-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-14-9-15 | Oil Well | | | | | | | |
| 43-013-51763-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-14-9-15 | Oil Well | | | | | | | |
| 43-013-51764-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-14-9-15 | Oil Well | | | | | | | |
| 43-013-51765-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-9-15 | Oil Well | | | | | | | |
| 43-013-51766-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-13-9-15 | Oil Well | | | | | | | |
| 43-013-51767-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-1-9-15 | Oil Well | | | | | | | |
| 43-013-51768-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-1-9-15 | Oil Well | | | | | | | |
| 43-013-51769-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-1-9-15 | Oil Well | | | | | | | |
| 43-013-51770-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-1-9-15 | Oil Well | | | | | | | |
| 43-013-51771-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-1-9-15 | Oil Well | | | | | | | |
| 43-013-51772-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-14-9-15 | Oil Well | | | | | | | |
| 43-013-51773-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-10-9-15 | Oil Well | | | | | | | |
| 43-013-51774-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-12-9-15 | Oil Well | | | | | | | |
| 43-013-51775-00-00 | NEWFIELD PRODUCTION COMPANY | | | | | | | | | | | |

Exhibit B-2
Page 43

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51778-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-6-9-16 | Oil Well | | | | | | | |
| 43-013-51780-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-36-8-15 | Oil Well | | | | | | | |
| 43-013-51996-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-27-9-15 | Oil Well | | | | | | | |
| 43-013-52192-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-27-9-15 | Oil Well | | | | | | | |
| 43-013-52193-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-27-9-15 | Oil Well | | | | | | | |
| 43-013-52232-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-24-9-15 | Oil Well | | | | | | | |
| 43-013-52233-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-25-9-15 | Oil Well | | | | | | | |
| 43-013-52240-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-27-9-15 | Oil Well | | | | | | | |
| 43-013-52241-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-27-9-15 | Oil Well | | | | | | | |
| 43-013-52243-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-27-9-15 | Oil Well | | | | | | | |
| 43-013-52244-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-27-9-15 | Oil Well | | | | | | | |
| 43-013-52245-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-26-9-15 | Oil Well | | | | | | | |
| 43-013-52246-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-26-9-15 | Oil Well | | | | | | | |
| 43-013-52252-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-26-9-15 | Oil Well | | | | | | | |
| 43-013-52257-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-26-9-15 | Oil Well | | | | | | | |
| 43-013-52258-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-27-9-15 | Oil Well | | | | | | | |
| 43-013-52261-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-26-9-15 | Oil Well | | | | | | | |
| 43-013-52262-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-23-9-15 | Oil Well | | | | | | | |
| 43-013-52273-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-24-9-15 | Oil Well | | | | | | | |
| 43-013-52274-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-26-9-15 | Oil Well | | | | | | | |
| 43-013-52275-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-24-9-15 | Oil Well | | | | | | | |
| 43-013-52276-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-27-9-15 | Oil Well | | | | | | | |
| 43-013-52277-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-27-9-15 | Oil Well | | | | | | | |
| 43-013-52278-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-24-9-15 | Oil Well | | | | | | | |
| 43-013-52279-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-24-9-15 | Oil Well | | | | | | | |
| 43-013-52359-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-23-9-15 | Oil Well | | | | | | | |
| 43-013-52360-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-23-9-15 | Oil Well | | | | | | | |
| 43-013-52361-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-23-9-15 | Oil Well | | | | | | | |
| 43-013-52362-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-22-9-15 | Oil Well | | | | | | | |
| 43-013-52363-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-13-9-15 | Oil Well | | | | | | | |
| 43-013-52364-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-13-9-15 | Oil Well | | | | | | | |
| 43-013-52365-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-13-9-15 | Oil Well | | | | | | | |
| 43-013-52366-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-13-9-15 | Oil Well | | | | | | | |
| 43-013-52367-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-1-9-15 | Oil Well | | | | | | | |
| 43-013-52375-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-10-9-15 | Oil Well | | | | | | | |
| 43-013-52376-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-3-9-15 | Oil Well | | | | | | | |
| 43-013-52377-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-13-9-15 | Oil Well | | | | | | | |
| 43-013-52378-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-13-9-15 | Oil Well | | | | | | | |
| 43-013-52379-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-14-9-15 | Oil Well | | | | | | | |
| 43-013-52380-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-14-9-15 | Oil Well | | | | | | | |
| 43-013-52381-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-14-9-15 | Oil Well | | | | | | | |
| 43-013-52382-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-23-9-15 | Oil Well | | | | | | | |
| 43-013-52383-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-24-9-15 | Oil Well | | | | | | | |
| 43-013-52384-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-14-9-15 | Oil Well | | | | | | | |
| 43-013-52385-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-23-9-15 | Oil Well | | | | | | | |
| 43-013-52386-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-24-9-15 | Oil Well | | | | | | | |
| 43-013-52387-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-24-9-15 | Oil Well | | | | | | | |

Exhibit B-2
Page 44

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52407-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-13-9-15 | Oil Well | | | | | | | |
| 43-013-52408-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-15-9-15 | Oil Well | | | | | | | |
| 43-013-52409-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-23-9-15 | Oil Well | | | | | | | |
| 43-013-52410-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-14-9-15 | Oil Well | | | | | | | |
| 43-013-52411-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-22-9-15 | Oil Well | | | | | | | |
| 43-013-52412-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-23-9-15 | Oil Well | | | | | | | |
| 43-013-52413-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-22-9-15 | Oil Well | | | | | | | |
| 43-013-52414-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-22-9-15 | Oil Well | | | | | | | |
| 43-013-52418-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-24-9-15 | Oil Well | | | | | | | |
| 43-013-52419-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-24-9-15 | Oil Well | | | | | | | |
| 43-013-52422-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-22-9-15 | Oil Well | | | | | | | |
| 43-013-52437-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-26-9-15 | Oil Well | | | | | | | |
| 43-013-52457-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-26-9-15 | Oil Well | | | | | | | |
| 43-013-52469-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-24-9-15 | Oil Well | | | | | | | |
| 43-013-52470-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-24-9-15 | Oil Well | | | | | | | |
| 43-013-52485-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-27-9-15 | Oil Well | | | | | | | |
| 43-013-52486-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-22-9-15 | Oil Well | | | | | | | |
| 43-013-52487-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-25-9-15 | Oil Well | | | | | | | |
| 43-013-52488-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-25-9-15 | Oil Well | | | | | | | |
| 43-013-52499-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-23-9-15 | Oil Well | | | | | | | |
| 43-013-52500-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-22-9-15 | Oil Well | | | | | | | |
| 43-013-52501-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-23-9-15 | Oil Well | | | | | | | |
| 43-013-52502-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-22-9-15 | Oil Well | | | | | | | |
| 43-013-52503-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-1-9-15 | Oil Well | | | | | | | |
| 43-013-52521-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-27-9-15 | Oil Well | | | | | | | |
| 43-013-52523-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-27-9-15 | Oil Well | | | | | | | |
| 43-013-52525-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-26-9-15 | Oil Well | | | | | | | |
| 43-013-52526-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-27-9-15 | Oil Well | | | | | | | |
| 43-013-52526-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-26-9-15 | Oil Well | | | | | | | |
| 43-013-52527-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-22-9-15 | Oil Well | | | | | | | |
| 43-013-52528-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-1-9-15 | Oil Well | | | | | | | |
| 43-013-52540-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-1-9-15 | Oil Well | | | | | | | |
| 43-013-52573-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-26-9-15 | Oil Well | | | | | | | |
| 43-013-52574-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-25-9-15 | Oil Well | | | | | | | |
| 43-013-52575-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-27-9-15 | Oil Well | | | | | | | |
| 43-013-52579-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-22-9-15 | Oil Well | | | | | | | |
| 43-013-52839-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-23-9-15 | Oil Well | | | | | | | |
| 43-013-52856-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-23-9-15 | Oil Well | | | | | | | |
| 43-013-52857-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-24-9-15 | Oil Well | | | | | | | |
| 43-013-52869-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-18-9-16 | Oil Well | | | | | | | |
| 43-013-52949-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-24-9-15 | Oil Well | | | | | | | |
| 43-013-52950-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-13-9-15 | Oil Well | | | | | | | |
| 43-013-52951-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-25-9-15 | Oil Well | | | | | | | |
| 43-013-52952-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-13-9-15 | Oil Well | | | | | | | |
| 43-013-52953-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-26-9-15 | Oil Well | | | | | | | |
| 43-013-52973-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-22-9-15 | Oil Well | | | | | | | |
| 43-013-52994-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-25-9-15 | Oil Well | | | | | | | |

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-53055-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-26-9-15 | Oil Well | | | | | | | |
| 43-013-53091-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-26-9-15 | Oil Well | | | | | | | |
| 43-013-53092-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-26-9-15 | Oil Well | | | | | | | |
| 43-013-53093-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 7-14-9-15 | Oil Well | | | | | | | |
| 43-013-53094-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-14-9-15 | Oil Well | | | | | | | |
| 43-013-53140-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-30-9-16 | Oil Well | | | | | | | |
| 43-013-53168-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-26-9-15 | Oil Well | | | | | | | |
| 43-013-53169-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-25-9-15 | Oil Well | | | | | | | |
| 43-013-53170-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-25-9-15 | Oil Well | | | | | | | |
| 43-013-53171-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-25-9-15 | Oil Well | | | | | | | |
| 43-013-53172-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-25-9-15 | Oil Well | | | | | | | |
| 43-013-53173-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-23-9-15 | Oil Well | | | | | | | |
| 43-013-53174-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-10-9-15 | Oil Well | | | | | | | |
| 43-013-53188-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-26-9-15 | Oil Well | | | | | | | |
| 43-013-53211-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 13-1-9-15 | Oil Well | | | | | | | |
| 43-013-53216-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 128-12-9-15 | Oil Well | | | | | | | |
| 43-013-53217-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 125-12-9-15 | Oil Well | | | | | | | |
| 43-013-53218-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 16-22-9-15 | Oil Well | | | | | | | |
| 43-013-10822-00-00 | NEWFIELD PRODUCTION COMPANY | | PAN AMERICAN #1FR-9-16 | Water Injection Well | | | | | | | |
| 43-013-15111-00-00 | NEWFIELD PRODUCTION COMPANY | | C-O GOVT 1 | Water Injection Well | | | | | | | |
| 43-013-15112-00-00 | NEWFIELD PRODUCTION COMPANY | | C-O GOVT 2 | Oil Well | | | | | | | |
| 43-013-15787-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PEAK 9R | Water Injection Well | | | | | | | |
| 43-013-15789-00-00 | NEWFIELD PRODUCTION COMPANY | | GOATES FED 1 | Water Injection Well | | | | | | | |
| 43-013-15790-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 13-11J | Water Injection Well | | | | | | | |
| 43-013-15791-00-00 | NEWFIELD PRODUCTION COMPANY | | GOATES FED 3 | Water Injection Well | | | | | | | |
| 43-013-15792-00-00 | NEWFIELD PRODUCTION COMPANY | | WALTON FED 1 | Water Injection Well | | | | | | | |
| 43-013-15793-00-00 | NEWFIELD PRODUCTION COMPANY | | WALTON FED 2 | Water Injection Well | | | | | | | |
| 43-013-15795-00-00 | NEWFIELD PRODUCTION COMPANY | | WALTON FED 4 | Water Injection Well | | | | | | | |
| 43-013-15796-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 22-12J | Water Injection Well | | | | | | | |
| 43-013-30066-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 42-11J | Water Injection Well | | | | | | | |
| 43-013-30555-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 24-10A | Water Injection Well | | | | | | | |
| 43-013-30571-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-1 | Water Injection Well | | | | | | | |
| 43-013-30588-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 12-24 | Water Injection Well | | | | | | | |
| 43-013-30594-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK ST 43-16 | Water Injection Well | | | | | | | |
| 43-013-30596-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-2 | Water Injection Well | | | | | | | |
| 43-013-30603-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-1-9-16D | Water Injection Well | | | | | | | |
| 43-013-30613-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 31-15 | Water Injection Well | | | | | | | |
| 43-013-30627-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 3-2 | Water Injection Well | | | | | | | |
| 43-013-30629-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 44-10 | Water Injection Well | | | | | | | |
| 43-013-30631-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 24-15 | Water Injection Well | | | | | | | |
| 43-013-30632-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 33-15 | Water Injection Well | | | | | | | |
| 43-013-30633-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 42-15 | Water Injection Well | | | | | | | |
| 43-013-30634-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK FED 22-15 | Water Injection Well | | | | | | | |
| 43-013-30638-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 42-4 | Water Injection Well | | | | | | | |
| 43-013-30639-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PEAK 1-3 | Water Injection Well | | | | | | | |
| 43-013-30640-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PEAK STATE 33-16 | Water Injection Well | | | | | | | |
| 43-013-30646-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 1-23 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 46

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30650-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PK 32-16 | Water Injection Well | | | | | | | |
| 43-013-30654-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-23 | Water Injection Well | | | | | | | |
| 43-013-30662-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-23 | Water Injection Well | | | | | | | |
| 43-013-30670-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC FED 32-5G | Water Injection Well | | | | | | | |
| 43-013-30698-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC FED 21-5G | Water Injection Well | | | | | | | |
| 43-013-30699-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC 12-4G | Water Injection Well | | | | | | | |
| 43-013-30701-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 1-24 | Water Injection Well | | | | | | | |
| 43-013-30702-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 1-13 | Water Injection Well | | | | | | | |
| 43-013-30703-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 1-14 | Water Injection Well | | | | | | | |
| 43-013-30734-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 1-43 | Water Injection Well | | | | | | | |
| 43-013-30735-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 1-33 | Water Injection Well | | | | | | | |
| 43-013-30736-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 1-34 | Water Injection Well | | | | | | | |
| 43-013-30742-00-00 | NEWFIELD PRODUCTION COMPANY | | GOVT C-O-4 | Water Injection Well | | | | | | | |
| 43-013-30858-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PEAK 43-5 | Water Injection Well | | | | | | | |
| 43-013-30873-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE PEAK FED 6-23 | Water Injection Well | | | | | | | |
| 43-013-30889-00-00 | NEWFIELD PRODUCTION COMPANY | | GETTY 12-1 | Water Injection Well | | | | | | | |
| 43-013-31002-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 4-3-11J | Water Injection Well | | | | | | | |
| 43-013-31003-00-00 | NEWFIELD PRODUCTION COMPANY | | WALTON FED 34-11-9-16P | Water Injection Well | | | | | | | |
| 43-013-31022-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-1-O | Water Injection Well | | | | | | | |
| 43-013-31071-00-00 | NEWFIELD PRODUCTION COMPANY | | NOVA 31-2D G NGC FEDERAL | Water Injection Well | | | | | | | |
| 43-013-31094-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-2-N | Water Injection Well | | | | | | | |
| 43-013-31144-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED 11-5 | Water Injection Well | | | | | | | |
| 43-013-31205-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 41-5-G | Water Injection Well | | | | | | | |
| 43-013-31207-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 23-5-G | Water Injection Well | | | | | | | |
| 43-013-31228-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 31-4-G | Water Injection Well | | | | | | | |
| 43-013-31250-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-4-G | Water Injection Well | | | | | | | |
| 43-013-31265-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-5-G | Water Injection Well | | | | | | | |
| 43-013-31272-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 21-4-G | Water Injection Well | | | | | | | |
| 43-013-31273-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 22-5G | Water Injection Well | | | | | | | |
| 43-013-31300-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31367-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 41-15 | Water Injection Well | | | | | | | |
| 43-013-31368-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-15J | Water Injection Well | | | | | | | |
| 43-013-31369-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 23-11J | Water Injection Well | | | | | | | |
| 43-013-31373-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 23-15 | Water Injection Well | | | | | | | |
| 43-013-31374-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 14-11J | Water Injection Well | | | | | | | |
| 43-013-31386-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-11J | Water Injection Well | | | | | | | |
| 43-013-31392-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 41-21Y | Water Injection Well | | | | | | | |
| 43-013-31394-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 23-21Y | Water Injection Well | | | | | | | |
| 43-013-31396-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 21-9Y | Water Injection Well | | | | | | | |
| 43-013-31400-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 21-13Y | Water Injection Well | | | | | | | |
| 43-013-31404-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 42-1J | Water Injection Well | | | | | | | |
| 43-013-31408-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 41-14J | Water Injection Well | | | | | | | |
| 43-013-31409-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 24-12J | Water Injection Well | | | | | | | |
| 43-013-31410-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 12-12J | Water Injection Well | | | | | | | |
| 43-013-31411-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 14-12J | Water Injection Well | | | | | | | |
| 43-013-31413-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 31-11 | Water Injection Well | | | | | | | |
| 43-013-31414-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 32-1J-9-16D | Water Injection Well | | | | | | | |

Exhibit B-2
Page 47

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31415-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 44-1J | Water Injection Well | | | | | | | |
| 43-013-31416-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 34-10J | Water Injection Well | | | | | | | |
| 43-013-31417-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 12-11J | Water Injection Well | | | | | | | |
| 43-013-31419-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-12J | Water Injection Well | | | | | | | |
| 43-013-31421-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 21-14J | Dry Hole | | | | | | | |
| 43-013-31422-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 21-15J | Water Injection Well | | | | | | | |
| 43-013-31451-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 33-11J | Water Injection Well | | | | | | | |
| 43-013-31477-00-00 | NEWFIELD PRODUCTION COMPANY | | UTD WALTON 26-3 | Oil Well | | | | | | | |
| 43-013-31478-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 41-10Y | Dry Hole | | | | | | | |
| 43-013-31486-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 42-12J | Water Injection Well | | | | | | | |
| 43-013-31487-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 41-12J | Water Injection Well | | | | | | | |
| 43-013-31506-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 6-1 | Water Injection Well | | | | | | | |
| 43-013-31507-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 5-1 | Water Injection Well | | | | | | | |
| 43-013-31509-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 8-2 | Water Injection Well | | | | | | | |
| 43-013-31510-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 16-2 | Water Injection Well | | | | | | | |
| 43-013-31545-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE FED 4-1 | Water Injection Well | | | | | | | |
| 43-013-31555-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE ST 9-2 | Water Injection Well | | | | | | | |
| 43-013-31565-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 10-2 | Water Injection Well | | | | | | | |
| 43-013-31567-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 15-2 | Oil Well | | | | | | | |
| 43-013-31589-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 33-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31618-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 11-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-31619-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 41-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-31644-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 43-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31645-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 42-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31646-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 41-18-9-16YD | Water Injection Well | | | | | | | |
| 43-013-31647-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 11-22-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31660-00-00 | NEWFIELD PRODUCTION COMPANY | | BALDRON MON FED 14-4 | Water Injection Well | | | | | | | |
| 43-013-31681-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 22-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-31682-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 24-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-31683-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 44-17-9-16 | Dry Hole | | | | | | | |
| 43-013-31694-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 23-7-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31716-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 13-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-31717-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31718-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 41-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31719-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 6-6 | Water Injection Well | | | | | | | |
| 43-013-31720-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 44-6-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31721-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-31722-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 33-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-31723-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 43-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-31724-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 42-18-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31725-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED 31-18-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31726-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-21-9-16Y | Water Injection Well | | | | | | | |
| 43-013-31759-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW U 5-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-31765-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT U 12-6-9-16 | Water Injection Well | | | | | | | |
| 43-013-31766-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT U 13-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-31773-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 10-7 | Water Injection Well | | | | | | | |
| 43-013-31774-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 2-10-9-16 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 48

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31776-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 6-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-31777-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 5-7 | Water Injection Well | | | | | | | |
| 43-013-31778-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 7-7 | Water Injection Well | | | | | | | |
| 43-013-31803-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 15-7 | Water Injection Well | | | | | | | |
| 43-013-31804-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 16-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-31811-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 5-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-31812-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 11-6 | Water Injection Well | | | | | | | |
| 43-013-31816-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 3-6 | Water Injection Well | | | | | | | |
| 43-013-31932-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST 15-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-31933-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT U 12-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-31952-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 4-6 | Water Injection Well | | | | | | | |
| 43-013-31953-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 5-6-9-16 | Water Injection Well | | | | | | | |
| 43-013-31954-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 13-6-9-16 | Water Injection Well | | | | | | | |
| 43-013-31971-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 1-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-31972-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 6-4 | Water Injection Well | | | | | | | |
| 43-013-31973-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 7-4 | Dry Hole | | | | | | | |
| 43-013-31996-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 14-6-9-16 | Water Injection Well | | | | | | | |
| 43-013-31999-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 15-6-9-16 | Water Injection Well | | | | | | | |
| 43-013-32010-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 2-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32011-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 3-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32012-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 4-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32013-00-00 | NEWFIELD PRODUCTION COMPANY | | NINE MILE 12-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32014-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 6-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-32041-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 7-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-32042-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 9-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32043-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 16-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32044-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 11-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-32045-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 12-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-32046-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 13-10-9-16 | Water Injection Well | | | | | | | |
| 43-013-32047-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH UNIT 8-14-9-16 | Oil Well | | | | | | | |
| 43-013-32054-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 4-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32096-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 5-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32098-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 9-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32102-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 10-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32103-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 11-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32104-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 12-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32105-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 13-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32106-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 14A-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32107-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 15-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32108-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 16-4-9-16 | Water Injection Well | | | | | | | |
| 43-013-32110-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 5-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32124-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 11-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32125-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 12-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32126-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 13-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32127-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 14-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32128-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 8-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-32132-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW 10-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-32133-00-00 | NEWFIELD PRODUCTION COMPANY | | | Water Injection Well | | | | | | | |

4259253.9

Exhibit B-2
Page 49

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32136-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 3-3-9-16 | Dry Hole | | | | | | | |
| 43-013-32137-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 6-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32138-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 11-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32139-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 14-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32157-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 1-11 | Water Injection Well | | | | | | | |
| 43-013-32158-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 2-11 | Water Injection Well | | | | | | | |
| 43-013-32159-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 3-11-9-16D | Water Injection Well | | | | | | | |
| 43-013-32180-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH UNIT 4-12 | Water Injection Well | | | | | | | |
| 43-013-32207-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 3-8-9-16 | Dry Hole | | | | | | | |
| 43-013-32208-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 4-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32209-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 5-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32210-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 1-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32211-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 8-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32212-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 9-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32278-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 3-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-32279-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 4-11-9-16 | Water Injection Well | | | | | | | |
| 43-013-32280-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 4-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-32281-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 5-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-32282-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 6-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32283-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 6-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-32285-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 11-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32286-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 12-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32287-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 13-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32288-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 14-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-32313-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 1A-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32314-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 2-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32315-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 4-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32316-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE 6-2-9-16 | Water Injection Well | | | | | | | |
| 43-013-32328-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT 14-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-32329-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 15-5-9-16 | Water Injection Well | | | | | | | |
| 43-013-32336-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 5-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32337-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 6-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32338-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 7-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32430-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 9-12-9-16 | Water Injection Well | | | | | | | |
| 43-013-32431-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 16-12-9-16 | Water Injection Well | | | | | | | |
| 43-013-32433-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW 16-5T-9-16 | Water Injection Well | | | | | | | |
| 43-013-32515-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-32626-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-12-9-16 | Water Injection Well | | | | | | | |
| 43-013-32627-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 15-12-9-16 | Water Injection Well | | | | | | | |
| 43-013-32647-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32648-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32649-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32650-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32651-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32652-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32653-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32654-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-13-9-16 | Dry Hole | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32655-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32656-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32657-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-13-9-16 | Dry Hole | | | | | | | |
| 43-013-32658-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32659-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32660-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-13-9-16 | Water Injection Well | | | | | | | |
| 43-013-32661-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 9-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32662-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 10-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32681-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 11-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32682-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 12-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32683-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 9-15-9-16 | Water Injection Well | | | | | | | |
| 43-013-32689-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 15-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32696-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 13-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32697-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 14-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32698-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 16-14-9-16 | Water Injection Well | | | | | | | |
| 43-013-32744-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT FED 13-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32745-00-00 | NEWFIELD PRODUCTION COMPANY | | WEST POINT FED 14-7-9-16 | Water Injection Well | | | | | | | |
| 43-013-32753-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 15-15-9-16 | Water Injection Well | | | | | | | |
| 43-013-32754-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED 16-15-9-16 | Water Injection Well | | | | | | | |
| 43-013-32771-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-34-9-16 | Dry Hole | | | | | | | |
| 43-013-32793-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 4-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32794-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 3-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32915-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 1-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32916-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32917-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 7-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32918-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 8-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32919-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 7-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32920-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32921-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32922-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32954-00-00 | NEWFIELD PRODUCTION COMPANY | | FED 9-13T-9-16 | Water Injection Well | | | | | | | |
| 43-013-32956-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 2-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32957-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-32958-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-32959-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-32960-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-32961-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-32962-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-32963-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 2-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32964-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 7-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32965-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 8-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32966-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 9-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32967-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 10-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32968-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 15-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32969-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED 16-3-9-16 | Water Injection Well | | | | | | | |
| 43-013-32996-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 5-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32997-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 6-18-9-16 | Water Injection Well | | | | | | | |

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32998-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-32999-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-33000-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-33001-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-18-9-16 | Water Injection Well | | | | | | | |
| 43-013-33002-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33003-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33004-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33019-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33020-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33021-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33022-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33023-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33024-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33025-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33026-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33027-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33028-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33029-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33030-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33031-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33032-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33033-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-17-9-16 | Oil Well | | | | | | | |
| 43-013-33034-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33035-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33036-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33037-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-17-9-16 | Water Injection Well | | | | | | | |
| 43-013-33050-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11A-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-33051-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-9-9-16 | Oil Well | | | | | | | |
| 43-013-33052-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-33053-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-33054-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-9-9-16 | Water Injection Well | | | | | | | |
| 43-013-33056-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33057-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33058-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33059-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33060-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33061-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-8-9-16 | Water Injection Well | | | | | | | |
| 43-013-33062-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33063-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33064-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33065-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33066-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33067-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33068-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33069-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33082-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33083-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-24-9-16 | Water Injection Well | | | | | | | |

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33084-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33085-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33086-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33100-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33101-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33102-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33103-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33104-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33105-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33106-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33107-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33108-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33109-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-20-9-16 | Water Injection Well | | | | | | | |
| 43-013-33110-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-21-9-16 | Oil Well | | | | | | | |
| 43-013-33136-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-15-9-16 | Water Injection Well | | | | | | | |
| 43-013-33137-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-15-9-16 | Oil Well | | | | | | | |
| 43-013-33138-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-15-9-16 | Water Injection Well | | | | | | | |
| 43-013-33141-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33142-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33143-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-21-9-16 | Oil Well | | | | | | | |
| 43-013-33144-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33145-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33147-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33148-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33149-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11A-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33158-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33159-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33160-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33161-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33162-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33163-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33164-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33165-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-21-9-16 | Water Injection Well | | | | | | | |
| 43-013-33166-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33167-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-22-9-16 | Water Injection Well | | | | | | | |
| 43-013-33174-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-19-9-16 | Water Injection Well | | | | | | | |
| 43-013-33175-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-25-9-16 | Water Injection Well | | | | | | | |
| 43-013-33176-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33177-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33178-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33179-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33180-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33181-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-23-9-16 | Oil Well | | | | | | | |
| 43-013-33182-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-23-9-16 | Water Injection Well | | | | | | | |
| 43-013-33183-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-23-9-16 | Oil Well | | | | | | | |
| 43-013-33218-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE ST H-2-9-16 | Oil Well | | | | | | | |
| 43-013-33219-00-00 | NEWFIELD PRODUCTION COMPANY | | SO MON BUTTE ST S-2-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 53

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33220-00-00 | NEWFIELD PRODUCTION COMPANY | | SO MON BUTTE ST R-2-9-16 | Oil Well | | | | | | | |
| 43-013-33221-00-00 | NEWFIELD PRODUCTION COMPANY | | SO MON BUTTE ST Q-2-9-16 | Oil Well | | | | | | | |
| 43-013-33249-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED M-5-9-16 | Oil Well | | | | | | | |
| 43-013-33338-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33339-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-24-9-16 | Oil Well | | | | | | | |
| 43-013-33340-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33341-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12A-24-9-16 | Oil Well | | | | | | | |
| 43-013-33342-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33343-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33344-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-24-9-16 | Water Injection Well | | | | | | | |
| 43-013-33345-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-24-9-16 | Oil Well | | | | | | | |
| 43-013-33350-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-27-9-16 | Water Injection Well | | | | | | | |
| 43-013-33351-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-27-9-16 | Oil Well | | | | | | | |
| 43-013-33352-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-27-9-16 | Water Injection Well | | | | | | | |
| 43-013-33353-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-27-9-16 | Oil Well | | | | | | | |
| 43-013-33354-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-27-9-16 | Oil Well | | | | | | | |
| 43-013-33355-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-27-9-16 | Oil Well | | | | | | | |
| 43-013-33356-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-27-9-16 | Oil Well | | | | | | | |
| 43-013-33370-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-27-9-16 | Oil Well | | | | | | | |
| 43-013-33371-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-27-9-16 | Oil Well | | | | | | | |
| 43-013-33372-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-27-9-16 | Oil Well | | | | | | | |
| 43-013-33373-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-27-9-16 | Oil Well | | | | | | | |
| 43-013-33374-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-27-9-16 | Oil Well | | | | | | | |
| 43-013-33375-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-27-9-16 | Oil Well | | | | | | | |
| 43-013-33376-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-27-9-16 | Oil Well | | | | | | | |
| 43-013-33377-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-27-9-16 | Water Injection Well | | | | | | | |
| 43-013-33394-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-22-9-16 | Oil Well | | | | | | | |
| 43-013-33395-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-28-9-16 | Oil Well | | | | | | | |
| 43-013-33396-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-28-9-16 | Oil Well | | | | | | | |
| 43-013-33397-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-28-9-16 | Oil Well | | | | | | | |
| 43-013-33398-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-28-9-16 | Oil Well | | | | | | | |
| 43-013-33399-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-28-9-16 | Oil Well | | | | | | | |
| 43-013-33400-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-28-9-16 | Oil Well | | | | | | | |
| 43-013-33401-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-28-9-16 | Oil Well | | | | | | | |
| 43-013-33402-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-28-9-16 | Oil Well | | | | | | | |
| 43-013-33403-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-28-9-16 | Oil Well | | | | | | | |
| 43-013-33404-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-28-9-16 | Oil Well | | | | | | | |
| 43-013-33405-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-28-9-16 | Oil Well | | | | | | | |
| 43-013-33406-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-28-9-16 | Oil Well | | | | | | | |
| 43-013-33407-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-28-9-16 | Water Injection Well | | | | | | | |
| 43-013-33408-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-28-9-16 | Water Injection Well | | | | | | | |
| 43-013-33409-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-28-9-16 | Water Injection Well | | | | | | | |
| 43-013-33410-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-28-9-16 | Water Injection Well | | | | | | | |
| 43-013-33423-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-29-9-16 | Water Injection Well | | | | | | | |
| 43-013-33424-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-29-9-16 | Water Injection Well | | | | | | | |
| 43-013-33425-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-29-9-16 | Water Injection Well | | | | | | | |
| 43-013-33426-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-29-9-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33427-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-29-9-16 | Oil Well | | | | | | | |
| 43-013-33428-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-29-9-16 | Oil Well | | | | | | | |
| 43-013-33429-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-29-9-16 | Oil Well | | | | | | | |
| 43-013-33430-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-29-9-16 | Oil Well | | | | | | | |
| 43-013-33431-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-29-9-16 | Oil Well | | | | | | | |
| 43-013-33432-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-29-9-16 | Oil Well | | | | | | | |
| 43-013-33433-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-29-9-16 | Oil Well | | | | | | | |
| 43-013-33434-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-29-9-16 | Oil Well | | | | | | | |
| 43-013-33435-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-29-9-16 | Oil Well | | | | | | | |
| 43-013-33436-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-29-9-16 | Oil Well | | | | | | | |
| 43-013-33452-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-30-9-16 | Water Injection Well | | | | | | | |
| 43-013-33453-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-30-9-16 | Oil Well | | | | | | | |
| 43-013-33454-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-30-9-16 | Water Injection Well | | | | | | | |
| 43-013-33455-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-30-9-16 | Oil Well | | | | | | | |
| 43-013-33456-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-30-9-16 | Oil Well | | | | | | | |
| 43-013-33457-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-30-9-16 | Oil Well | | | | | | | |
| 43-013-33458-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-30-9-16 | Oil Well | | | | | | | |
| 43-013-33459-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-30-9-16 | Oil Well | | | | | | | |
| 43-013-33460-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-30-9-16 | Oil Well | | | | | | | |
| 43-013-33461-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-30-9-16 | Oil Well | | | | | | | |
| 43-013-33462-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-30-9-16 | Oil Well | | | | | | | |
| 43-013-33463-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED 4A-18-9-16 (RIGSKID) | Water Injection Well | | | | | | | |
| 43-013-33469-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-29-9-16 | Water Injection Well | | | | | | | |
| 43-013-33470-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-30-9-16 | Water Injection Well | | | | | | | |
| 43-013-33471-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-30-9-16 | Oil Well | | | | | | | |
| 43-013-33472-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-30-9-16 | Oil Well | | | | | | | |
| 43-013-33475-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-30-9-16 | Oil Well | | | | | | | |
| 43-013-33476-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED X-33-8-16 | Oil Well | | | | | | | |
| 43-013-33517-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED F-4-9-16 | Oil Well | | | | | | | |
| 43-013-33518-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED G-4-9-16 | Oil Well | | | | | | | |
| 43-013-33519-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED G-5-9-16 | Oil Well | | | | | | | |
| 43-013-33520-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED H-5-9-16 | Oil Well | | | | | | | |
| 43-013-33521-00-00 | NEWFIELD PRODUCTION COMPANY | | W DRAW FED I-5-9-16 | Oil Well | | | | | | | |
| 43-013-33553-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-25-9-16 | Oil Well | | | | | | | |
| 43-013-33554-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-25-9-16 | Oil Well | | | | | | | |
| 43-013-33555-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-25-9-16 | Oil Well | | | | | | | |
| 43-013-33556-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-25-9-16 | Oil Well | | | | | | | |
| 43-013-33557-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-25-9-16 | Oil Well | | | | | | | |
| 43-013-33558-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-25-9-16 | Oil Well | | | | | | | |
| 43-013-33559-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-25-9-16 | Oil Well | | | | | | | |
| 43-013-33560-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-25-9-16 | Oil Well | | | | | | | |
| 43-013-33561-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-25-9-16 | Oil Well | | | | | | | |
| 43-013-33563-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-25-9-16 | Oil Well | | | | | | | |
| 43-013-33564-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-25-9-16 | Oil Well | | | | | | | |
| 43-013-33571-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED J-1-9-16 | Oil Well | | | | | | | |
| 43-013-33586-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-22-9-16 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 55

4259253.9

| API Well Number | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State | Operator |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33587-00-00 | | FEDERAL 2-26-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33588-00-00 | | FEDERAL 8-26-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33708-00-00 | | W POINT FED J-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33709-00-00 | | W POINT FED M-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33710-00-00 | | W POINT FED I-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33711-00-00 | | W POINT FED N-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33763-00-00 | | S WELLS DRAW FED R-4-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33764-00-00 | | S WELLS DRAW FED B-8-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33765-00-00 | | S WELLS DRAW FED L-10-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33778-00-00 | | S WELLS DRAW FED M-10-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33779-00-00 | | S WELLS DRAW FED N-10-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33810-00-00 | | WELLS DRAW FED I-4-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33811-00-00 | | JONAH FED L-14-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33812-00-00 | | JONAH FED M-14-9-16 | Dry Hole | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33845-00-00 | | STATE 1-16-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33846-00-00 | | STATE 2-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33847-00-00 | | STATE 3-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33848-00-00 | | STATE 4-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33849-00-00 | | STATE 5-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33850-00-00 | | STATE 6-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33851-00-00 | | STATE 11-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33852-00-00 | | STATE 12-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33853-00-00 | | STATE 13-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33854-00-00 | | STATE 16-16-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33880-00-00 | | S WELLS DRAW FED X-4-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33881-00-00 | | W POINT FED P-8-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33882-00-00 | | W POINT FED O-8-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33892-00-00 | | STATE 13-2-7-9-16 | Gas Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33897-00-00 | | W POINT FED I-6-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33927-00-00 | | W POINT FED S-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33964-00-00 | | SO MON BUTTE FED G-1-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33969-00-00 | | FEDERAL 12-9-9-16 | Water Injection Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33974-00-00 | | W POINT FED R-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33981-00-00 | | S WELLS DRAW FED U-5-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33983-00-00 | | W POINT FED Q-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-33984-00-00 | | W POINT FED M-7-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34010-00-00 | | JONAH FED C-12-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34011-00-00 | | JONAH FED L-14-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34012-00-00 | | JONAH FED H-14-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34013-00-00 | | JONAH FED I-14-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34014-00-00 | | JONAH FED K-15-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34016-00-00 | | JONAH FED B-15-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34019-00-00 | | GMBU 9-19-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34040-00-00 | | S WELLS DRAW FED B-9-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34041-00-00 | | JONAH FED Q-14-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34076-00-00 | | W POINT FED G-6-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |
| 43-013-34077-00-00 | | W POINT FED N-6-9-16 | Oil Well | | | | | | | | NEWFIELD PRODUCTION COMPANY |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-34078-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED K-7-9-16 | Oil Well | | | | | | | |
| 43-013-34079-00-00 | NEWFIELD PRODUCTION COMPANY | | W POINT FED N-8-9-16 | Oil Well | | | | | | | |
| 43-013-34080-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED T-11-9-16 | Oil Well | | | | | | | |
| 43-013-34081-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED G-11-9-16 | Oil Well | | | | | | | |
| 43-013-34082-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED X-11-9-16 | Oil Well | | | | | | | |
| 43-013-34083-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED G-14-9-16 | Oil Well | | | | | | | |
| 43-013-34097-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED W-4-9-16 | Oil Well | | | | | | | |
| 43-013-34098-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED M-12-9-16 | Oil Well | | | | | | | |
| 43-013-34119-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED T-1-9-16 | Oil Well | | | | | | | |
| 43-013-34124-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED P-14-9-16 | Oil Well | | | | | | | |
| 43-013-34142-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED O-12-9-16 | Oil Well | | | | | | | |
| 43-013-34152-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED Q-3-9-16 | Oil Well | | | | | | | |
| 43-013-34153-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED H-4-9-16 | Oil Well | | | | | | | |
| 43-013-34154-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED B-4-9-16 | Oil Well | | | | | | | |
| 43-013-34164-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED LA-14-9-16 (RIGSKID) | Oil Well | | | | | | | |
| 43-013-50060-00-00 | NEWFIELD PRODUCTION COMPANY | | S WELLS DRAW FED S-4-9-16 | Oil Well | | | | | | | |
| 43-013-50115-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE STATE G-2-9-16 | Oil Well | | | | | | | |
| 43-013-50116-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE ST M-2-9-16 | Oil Well | | | | | | | |
| 43-013-50117-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE ST N-2-9-16 | Oil Well | | | | | | | |
| 43-013-50118-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE ST P-2-9-16 | Oil Well | | | | | | | |
| 43-013-50119-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE K-2-9-16 | Oil Well | | | | | | | |
| 43-013-50120-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE V-2-9-16 | Oil Well | | | | | | | |
| 43-013-50121-00-00 | NEWFIELD PRODUCTION COMPANY | | S MON BUTTE ST W-2-9-16 | Oil Well | | | | | | | |
| 43-013-50124-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED V-35-8-16 | Oil Well | | | | | | | |
| 43-013-50125-00-00 | NEWFIELD PRODUCTION COMPANY | | MON BUTTE FED W-35-8-16 | Oil Well | | | | | | | |
| 43-013-50189-00-00 | NEWFIELD PRODUCTION COMPANY | | WELLS DRAW FED L-5-9-16 | Oil Well | | | | | | | |
| 43-013-50191-00-00 | NEWFIELD PRODUCTION COMPANY | | S MONUMENT BUTTE ST L-2-9-16 | Oil Well | | | | | | | |
| 43-013-50212-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-1-9-16 | Oil Well | | | | | | | |
| 43-013-50224-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE F-1-9-16 | Oil Well | | | | | | | |
| 43-013-50244-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE I-2-9-16 | Oil Well | | | | | | | |
| 43-013-50248-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-1-9-16 | Oil Well | | | | | | | |
| 43-013-50249-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE D-1-9-16 | Oil Well | | | | | | | |
| 43-013-50250-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-1-9-16 | Oil Well | | | | | | | |
| 43-013-50251-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-1-9-16 | Oil Well | | | | | | | |
| 43-013-50253-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE A-1-9-16 | Oil Well | | | | | | | |
| 43-013-50254-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-2-9-16 | Oil Well | | | | | | | |
| 43-013-50255-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE F-2-9-16 | Oil Well | | | | | | | |
| 43-013-50256-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-2-9-16 | Oil Well | | | | | | | |
| 43-013-50257-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-1-9-16 | Oil Well | | | | | | | |
| 43-013-50279-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-11-9-16 | Oil Well | | | | | | | |
| 43-013-50283-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE A-10-9-16 | Oil Well | | | | | | | |
| 43-013-50429-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-15-9-16 | Oil Well | | | | | | | |
| 43-013-50432-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 15-2-9-16H | Oil Well | | | | | | | |
| 43-013-50440-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 3-2-9-16H | Oil Well | | | | | | | |
| 43-013-50441-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 3-16-9-16H | Oil Well | | | | | | | |
| 43-013-50442-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 15-16-9-16H | Oil Well | | | | | | | |
| 43-013-50471-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE O-11-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 57

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50472-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-10-9-16 | Oil Well | | | | | | | |
| 43-013-50473-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-11-9-16 | Oil Well | | | | | | | |
| 43-013-50534-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE I-1-9-16 | Oil Well | | | | | | | |
| 43-013-50536-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-1-9-16 | Oil Well | | | | | | | |
| 43-013-50537-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-1-9-16 | Oil Well | | | | | | | |
| 43-013-50538-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-10-9-16 | Oil Well | | | | | | | |
| 43-013-50539-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-10-9-16 | Oil Well | | | | | | | |
| 43-013-50540-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-15-9-16 | Oil Well | | | | | | | |
| 43-013-50541-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-11-9-16 | Oil Well | | | | | | | |
| 43-013-50542-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE I-11-9-16 | Oil Well | | | | | | | |
| 43-013-50543-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Y-11-9-16 | Oil Well | | | | | | | |
| 43-013-50544-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE C-14-9-16 | Oil Well | | | | | | | |
| 43-013-50545-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE V-1-9-16 | Oil Well | | | | | | | |
| 43-013-50577-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-11-9-16 | Oil Well | | | | | | | |
| 43-013-50578-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-11-9-16 | Oil Well | | | | | | | |
| 43-013-50579-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-11-9-16 | Oil Well | | | | | | | |
| 43-013-50580-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-14-9-16 | Oil Well | | | | | | | |
| 43-013-50626-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-1-9-16 | Oil Well | | | | | | | |
| 43-013-50627-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-3-9-16 | Oil Well | | | | | | | |
| 43-013-50628-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-3-9-16 | Oil Well | | | | | | | |
| 43-013-50629-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-3-9-16 | Oil Well | | | | | | | |
| 43-013-50630-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-3-9-16 | Oil Well | | | | | | | |
| 43-013-50631-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-3-9-16 | Oil Well | | | | | | | |
| 43-013-50632-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-4-9-16 | Oil Well | | | | | | | |
| 43-013-50633-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-5-9-16 | Oil Well | | | | | | | |
| 43-013-50634-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-4-9-16 | Oil Well | | | | | | | |
| 43-013-50635-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-4-9-16 | Oil Well | | | | | | | |
| 43-013-50636-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-4-9-16 | Oil Well | | | | | | | |
| 43-013-50637-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-5-9-16 | Oil Well | | | | | | | |
| 43-013-50638-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-5-9-16 | Oil Well | | | | | | | |
| 43-013-50639-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-15-9-16 | Oil Well | | | | | | | |
| 43-013-50640-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-15-9-16 | Oil Well | | | | | | | |
| 43-013-50659-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 3 36-9-16H | Oil Well | | | | | | | |
| 43-013-50681-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-10-9-16 | Oil Well | | | | | | | |
| 43-013-50682-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-11-9-16 | Oil Well | | | | | | | |
| 43-013-50683-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-14-9-16 | Oil Well | | | | | | | |
| 43-013-50692-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-9-9-16 | Oil Well | | | | | | | |
| 43-013-50696-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-33-8-16 | Oil Well | | | | | | | |
| 43-013-50695-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-34-8-16 | Oil Well | | | | | | | |
| 43-013-50696-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-3-9-16 | Oil Well | | | | | | | |
| 43-013-50697-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-10-9-16 | Oil Well | | | | | | | |
| 43-013-50698-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-7-9-16 | Oil Well | | | | | | | |
| 43-013-50699-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-7-9-16 | Oil Well | | | | | | | |
| 43-013-50700-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-7-9-16 | Oil Well | | | | | | | |
| 43-013-50701-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-17-9-16 | Oil Well | | | | | | | |
| 43-013-50702-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-10-9-16 | Oil Well | | | | | | | |
| 43-013-50703-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-8-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 58

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50704-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-8-9-16 | Oil Well | | | | | | | |
| 43-013-50705-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-5-9-16 | Oil Well | | | | | | | |
| 43-013-50706-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-33-8-16 | Oil Well | | | | | | | |
| 43-013-50708-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-3-9-16 | Oil Well | | | | | | | |
| 43-013-50709-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-4-9-16 | Oil Well | | | | | | | |
| 43-013-50710-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-9-9-16 | Oil Well | | | | | | | |
| 43-013-50721-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-8-9-16 | Oil Well | | | | | | | |
| 43-013-50722-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-5-9-16 | Oil Well | | | | | | | |
| 43-013-50723-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-7-9-16 | Oil Well | | | | | | | |
| 43-013-50724-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-7-9-16 | Oil Well | | | | | | | |
| 43-013-50725-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-7-9-16 | Dry Hole | | | | | | | |
| 43-013-50726-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-7-9-16 | Oil Well | | | | | | | |
| 43-013-50728-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-6-9-16 | Oil Well | | | | | | | |
| 43-013-50729-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-6-9-16 | Oil Well | | | | | | | |
| 43-013-50733-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-6-9-16 | Oil Well | | | | | | | |
| 43-013-50738-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-8-9-16 | Oil Well | | | | | | | |
| 43-013-50740-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-5-9-16 | Oil Well | | | | | | | |
| 43-013-50749-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-6-9-17 | Oil Well | | | | | | | |
| 43-013-50750-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-3-9-16 | Oil Well | | | | | | | |
| 43-013-50795-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-1-9-16 | Oil Well | | | | | | | |
| 43-013-50796-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-11-9-16 | Oil Well | | | | | | | |
| 43-013-50840-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-1-9-16 | Oil Well | | | | | | | |
| 43-013-50841-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-12-9-16 | Oil Well | | | | | | | |
| 43-013-50879-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 8A-14-9-16 | Oil Well | | | | | | | |
| 43-013-5088D-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 8-14T-9-16 | Test Well | | | | | | | |
| 43-013-50969-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 12-9-16H | Oil Well | | | | | | | |
| 43-013-50983-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-56-9-30H | Oil Well | | | | | | | |
| 43-013-51108-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-5-9-16 | Oil Well | | | | | | | |
| 43-013-51110-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-7A-9-16 (Rig Skid) | Oil Well | | | | | | | |
| 43-013-51114-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-6-9-16 | Oil Well | | | | | | | |
| 43-013-51115-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-6-9-16 | Oil Well | | | | | | | |
| 43-013-51117-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-6-9-16 | Oil Well | | | | | | | |
| 43-013-51118-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-6-9-16 | Oil Well | | | | | | | |
| 43-013-51134-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-10-9-16 | Oil Well | | | | | | | |
| 43-013-51135-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-4-9-16 | Oil Well | | | | | | | |
| 43-013-51136-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-13-9-15 | Oil Well | | | | | | | |
| 43-013-51137-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-7-9-16 | Oil Well | | | | | | | |
| 43-013-51138-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-8-9-16 | Oil Well | | | | | | | |
| 43-013-51139-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-9-9-16 | Oil Well | | | | | | | |
| 43-013-51148-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-9-9-16 | Oil Well | | | | | | | |
| 43-013-51149-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-10-9-16 | Oil Well | | | | | | | |
| 43-013-51150-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-15-9-16 | Oil Well | | | | | | | |
| 43-013-51151-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-15-9-16 | Oil Well | | | | | | | |
| 43-013-51152-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-15-9-16 | Oil Well | | | | | | | |
| 43-013-51153-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-15-9-16 | Oil Well | | | | | | | |
| 43-013-51154-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-12-9-16 | Oil Well | | | | | | | |
| 43-013-51155-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-12-9-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51156-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-13-9-16 | Oil Well | | | | | | | |
| 43-013-51164-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-9-9-16 | Oil Well | | | | | | | |
| 43-013-51165-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-10-9-16 | Oil Well | | | | | | | |
| 43-013-51166-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-10-9-16 | Oil Well | | | | | | | |
| 43-013-51167-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-10-9-16 | Oil Well | | | | | | | |
| 43-013-51168-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-17-9-16 | Oil Well | | | | | | | |
| 43-013-51169-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-18-9-16 | Oil Well | | | | | | | |
| 43-013-51170-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-18-9-16 | Oil Well | | | | | | | |
| 43-013-51171-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-18-9-16 | Oil Well | | | | | | | |
| 43-013-51173-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-9-9-16 | Oil Well | | | | | | | |
| 43-013-51174-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-10-9-16 | Oil Well | | | | | | | |
| 43-013-51243-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-12-9-16 | Oil Well | | | | | | | |
| 43-013-51245-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-12-9-16 | Oil Well | | | | | | | |
| 43-013-51246-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-12-9-16 | Oil Well | | | | | | | |
| 43-013-51252-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-12-9-16 | Oil Well | | | | | | | |
| 43-013-51255-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-16-9-16H | Oil Well | | | | | | | |
| 43-013-51447-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-16-9-16 | Oil Well | | | | | | | |
| 43-013-51448-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-16-9-16 | Oil Well | | | | | | | |
| 43-013-51449-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-16-9-16 | Oil Well | | | | | | | |
| 43-013-51471-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-7-9-17 | Oil Well | | | | | | | |
| 43-013-51473-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-7-9-17 | Oil Well | | | | | | | |
| 43-013-51481-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-7-9-17 | Oil Well | | | | | | | |
| 43-013-51563-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-8-9-16 | Oil Well | | | | | | | |
| 43-013-51564-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-20-9-16 | Oil Well | | | | | | | |
| 43-013-51565-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-8-9-16 | Oil Well | | | | | | | |
| 43-013-51567-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-18-9-16 | Oil Well | | | | | | | |
| 43-013-51568-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-20-9-16 | Oil Well | | | | | | | |
| 43-013-51569-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-21-9-16 | Oil Well | | | | | | | |
| 43-013-51571-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-18-9-16 | Oil Well | | | | | | | |
| 43-013-51572-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-18-9-16 | Oil Well | | | | | | | |
| 43-013-51573-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-17-9-16 | Oil Well | | | | | | | |
| 43-013-51577-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-20-9-16 | Oil Well | | | | | | | |
| 43-013-51579-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-16-9-16 | Oil Well | | | | | | | |
| 43-013-51581-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-17-9-16 | Oil Well | | | | | | | |
| 43-013-51582-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-21-9-16 | Oil Well | | | | | | | |
| 43-013-51587-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-17-9-16 | Oil Well | | | | | | | |
| 43-013-51588-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-17-9-16 | Oil Well | | | | | | | |
| 43-013-51589-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-17-9-16 | Oil Well | | | | | | | |
| 43-013-51607-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-8-9-16 | Oil Well | | | | | | | |
| 43-013-51608-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-18-9-16 | Oil Well | | | | | | | |
| 43-013-51670-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-7-9-17 | Oil Well | | | | | | | |
| 43-013-51671-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-12-9-16 | Oil Well | | | | | | | |
| 43-013-51672-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-18-9-17 | Oil Well | | | | | | | |
| 43-013-51673-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-12-9-16 | Oil Well | | | | | | | |
| 43-013-51674-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-15-9-16 | Oil Well | | | | | | | |
| 43-013-51675-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-14-9-16 | Oil Well | | | | | | | |
| 43-013-51676-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-14-9-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51677-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-14-9-16 | Oil Well | | | | | | | |
| 43-013-51678-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-14-9-16 | Oil Well | | | | | | | |
| 43-013-51679-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-14-9-16 | Oil Well | | | | | | | |
| 43-013-51680-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-13-9-16 | Oil Well | | | | | | | |
| 43-013-51681-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-23-9-16 | Oil Well | | | | | | | |
| 43-013-51682-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-23-9-16 | Oil Well | | | | | | | |
| 43-013-51685-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-16-9-16 | Oil Well | | | | | | | |
| 43-013-51686-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-8-9-16 | Oil Well | | | | | | | |
| 43-013-51687-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-8-9-16 | Oil Well | | | | | | | |
| 43-013-51688-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-8-9-16 | Oil Well | | | | | | | |
| 43-013-51689-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-9-9-16 | Oil Well | | | | | | | |
| 43-013-51690-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-9-9-16 | Oil Well | | | | | | | |
| 43-013-51691-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-9-9-16 | Oil Well | | | | | | | |
| 43-013-51692-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-9-9-16 | Oil Well | | | | | | | |
| 43-013-51693-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-9-9-16 | Oil Well | | | | | | | |
| 43-013-51694-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-9-9-16 | Oil Well | | | | | | | |
| 43-013-51695-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-9-9-16 | Oil Well | | | | | | | |
| 43-013-51776-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-12-9-15 | Oil Well | | | | | | | |
| 43-013-51777-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-6-9-16 | Oil Well | | | | | | | |
| 43-013-51981-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-3-9-16 | Oil Well | | | | | | | |
| 43-013-51993-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-10-9-16 | Oil Well | | | | | | | |
| 43-013-51994-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 6-30-9-16 | Oil Well | | | | | | | |
| 43-013-51995-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 5-30-9-16 | Oil Well | | | | | | | |
| 43-013-52238-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-13-9-16 | Oil Well | | | | | | | |
| 43-013-52239-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-13-9-16 | Oil Well | | | | | | | |
| 43-013-52281-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-24-9-16 | Oil Well | | | | | | | |
| 43-013-52282-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-24-9-16 | Oil Well | | | | | | | |
| 43-013-52283-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-24-9-16 | Oil Well | | | | | | | |
| 43-013-52284-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-24-9-16 | Oil Well | | | | | | | |
| 43-013-52285-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-14-9-16 | Oil Well | | | | | | | |
| 43-013-52286-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-13-9-16 | Oil Well | | | | | | | |
| 43-013-52334-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-9-9-16 | Oil Well | | | | | | | |
| 43-013-52335-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-21-9-16 | Oil Well | | | | | | | |
| 43-013-52336-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-8-9-16 | Oil Well | | | | | | | |
| 43-013-52337-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-21-9-16 | Oil Well | | | | | | | |
| 43-013-52338-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-28-9-16 | Oil Well | | | | | | | |
| 43-013-52339-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-28-9-16 | Oil Well | | | | | | | |
| 43-013-52340-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-21-9-16 | Oil Well | | | | | | | |
| 43-013-52341-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-21-9-16 | Oil Well | | | | | | | |
| 43-013-52342-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-21-9-16 | Oil Well | | | | | | | |
| 43-013-52356-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-19-9-16 | Oil Well | | | | | | | |
| 43-013-52357-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-19-9-16 | Oil Well | | | | | | | |
| 43-013-52358-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-19-9-16 | Oil Well | | | | | | | |
| 43-013-52368-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-19-9-16 | Oil Well | | | | | | | |
| 43-013-52388-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-18-9-16 | Oil Well | | | | | | | |
| 43-013-52389-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-18-9-16 | Oil Well | | | | | | | |
| 43-013-52416-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-6-9-16 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52417-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-6-9-16 | Oil Well | | | | | | | |
| 43-013-52420-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-24-9-15 | Oil Well | | | | | | | |
| 43-013-52421-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-24-9-15 | Oil Well | | | | | | | |
| 43-013-52423-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-19-9-16 | Oil Well | | | | | | | |
| 43-013-52436-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-18-9-16 | Oil Well | | | | | | | |
| 43-013-52438-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 112-1-9-16 | Oil Well | | | | | | | |
| 43-013-52439-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 111-1-9-16 | Oil Well | | | | | | | |
| 43-013-52440-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-10-9-16 | Oil Well | | | | | | | |
| 43-013-52458-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 11-38-9-16 | Oil Well | | | | | | | |
| 43-013-52461-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-19-9-16 | Oil Well | | | | | | | |
| 43-013-52468-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-18-9-16 | Oil Well | | | | | | | |
| 43-013-52494-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-22-9-16 | Oil Well | | | | | | | |
| 43-013-52509-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-18-9-17 | Oil Well | | | | | | | |
| 43-013-52510-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-25-9-16 | Oil Well | | | | | | | |
| 43-013-52512-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-25-9-16 | Oil Well | | | | | | | |
| 43-013-52513-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-21-9-16 | Oil Well | | | | | | | |
| 43-013-52514-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-21-9-16 | Oil Well | | | | | | | |
| 43-013-52515-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-17-9-16 | Oil Well | | | | | | | |
| 43-013-52516-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-17-9-16 | Oil Well | | | | | | | |
| 43-013-52517-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-19-9-17 | Oil Well | | | | | | | |
| 43-013-52518-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-13-9-16 | Oil Well | | | | | | | |
| 43-013-52519-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-24-9-16 | Oil Well | | | | | | | |
| 43-013-52530-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-20-9-16 | Oil Well | | | | | | | |
| 43-013-52531-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-20-9-16 | Oil Well | | | | | | | |
| 43-013-52543-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-21-9-16 | Oil Well | | | | | | | |
| 43-013-52581-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-12-9-15 | Oil Well | | | | | | | |
| 43-013-52583-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-22-9-16 | Oil Well | | | | | | | |
| 43-013-52584-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-22-9-16 | Oil Well | | | | | | | |
| 43-013-52585-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-22-9-16 | Oil Well | | | | | | | |
| 43-013-52586-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-22-9-16 | Oil Well | | | | | | | |
| 43-013-52587-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-1-9-15 | Oil Well | | | | | | | |
| 43-013-52588-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-6-9-16 | Oil Well | | | | | | | |
| 43-013-52642-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 103-5-9-16 | Oil Well | | | | | | | |
| 43-013-52654-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 10-9-9-16 | Oil Well | | | | | | | |
| 43-013-52668-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 125-7-9-16 | Oil Well | | | | | | | |
| 43-013-52670-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 108-18-9-16 | Oil Well | | | | | | | |
| 43-013-52672-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 112-8-9-16 | Oil Well | | | | | | | |
| 43-013-52673-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 119-4-9-16 | Oil Well | | | | | | | |
| 43-013-52675-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-5-9-16 | Oil Well | | | | | | | |
| 43-013-52677-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-5-9-16 | Oil Well | | | | | | | |
| 43-013-52680-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 110-10-9-16 | Oil Well | | | | | | | |
| 43-013-52681-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 102-8-9-16 | Oil Well | | | | | | | |
| 43-013-52776-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-9-9-16 | Oil Well | | | | | | | |
| 43-013-52777-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-16-9-16 | Oil Well | | | | | | | |
| 43-013-52778-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-14-9-16 | Oil Well | | | | | | | |
| 43-013-52779-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-13-9-16 | Oil Well | | | | | | | |
| 43-013-52783-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-20-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 62

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52784-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-20-9-16 | Oil Well | | | | | | | |
| 43-013-52785-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-29-9-16 | Oil Well | | | | | | | |
| 43-013-52786-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-21-9-16 | Oil Well | | | | | | | |
| 43-013-52787-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-29-9-16 | Oil Well | | | | | | | |
| 43-013-52788-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-28-9-16 | Oil Well | | | | | | | |
| 43-013-52789-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-27-9-16 | Oil Well | | | | | | | |
| 43-013-52790-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-27-9-16 | Oil Well | | | | | | | |
| 43-013-52791-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-22-9-16 | Oil Well | | | | | | | |
| 43-013-52792-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-23-9-16 | Oil Well | | | | | | | |
| 43-013-52858-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-17-9-16 | Oil Well | | | | | | | |
| 43-013-52859-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-17-9-16 | Oil Well | | | | | | | |
| 43-013-52860-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-17-9-16 | Oil Well | | | | | | | |
| 43-013-52861-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-19-9-16 | Oil Well | | | | | | | |
| 43-013-52862-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-19-9-16 | Oil Well | | | | | | | |
| 43-013-52863-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-15-9-16 | Oil Well | | | | | | | |
| 43-013-52864-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-15-9-16 | Oil Well | | | | | | | |
| 43-013-52865-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-22-9-16 | Oil Well | | | | | | | |
| 43-013-52866-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-22-9-16 | Oil Well | | | | | | | |
| 43-013-52867-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-20-9-16 | Oil Well | | | | | | | |
| 43-013-52868-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-13-9-16 | Oil Well | | | | | | | |
| 43-013-52954-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-24-9-15 | Oil Well | | | | | | | |
| 43-013-52955-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-19-9-16 | Oil Well | | | | | | | |
| 43-013-52956-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-19-9-17 | Oil Well | | | | | | | |
| 43-013-52957-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-24-9-16 | Oil Well | | | | | | | |
| 43-013-52961-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-30-9-16 | Oil Well | | | | | | | |
| 43-013-52962-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-24-9-16 | Oil Well | | | | | | | |
| 43-013-52963-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-24-9-16 | Oil Well | | | | | | | |
| 43-013-52964-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-19-9-16 | Oil Well | | | | | | | |
| 43-013-52965-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-20-9-16 | Oil Well | | | | | | | |
| 43-013-52995-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-18-9-16 | Oil Well | | | | | | | |
| 43-013-53005-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-21-9-16 | Oil Well | | | | | | | |
| 43-013-53016-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-17-9-16 | Oil Well | | | | | | | |
| 43-013-53017-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-17-9-16 | Oil Well | | | | | | | |
| 43-013-53031-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-21-9-16 | Oil Well | | | | | | | |
| 43-013-53042-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-16-9-16 | Oil Well | | | | | | | |
| 43-013-53043-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-21-9-16 | Oil Well | | | | | | | |
| 43-013-53044-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-16-9-16 | Oil Well | | | | | | | |
| 43-013-53051-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-14-9-16 | Oil Well | | | | | | | |
| 43-013-53052-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-23-9-16 | Oil Well | | | | | | | |
| 43-013-53053-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-23-9-16 | Oil Well | | | | | | | |
| 43-013-53054-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-24-9-16 | Oil Well | | | | | | | |
| 43-013-53103-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-22-9-16 | Oil Well | | | | | | | |
| 43-013-53104-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-23-9-16 | Oil Well | | | | | | | |
| 43-013-53105-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-23-9-16 | Oil Well | | | | | | | |
| 43-013-53106-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-24-9-16 | Oil Well | | | | | | | |
| 43-013-53107-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-27-9-16 | Oil Well | | | | | | | |
| 43-013-53108-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-13-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 63

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-53109-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-13-9-16 | Oil Well | | | | | | | |
| 43-013-53176-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-29-9-16 | Oil Well | | | | | | | |
| 43-013-53177-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-29-9-16 | Oil Well | | | | | | | |
| 43-013-53178-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-29-9-16 | Oil Well | | | | | | | |
| 43-013-53179-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-14-9-16 | Oil Well | | | | | | | |
| 43-013-53180-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-24-9-16 | Oil Well | | | | | | | |
| 43-013-53181-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-16-9-16 | Oil Well | | | | | | | |
| 43-013-53182-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-16-9-16 | Oil Well | | | | | | | |
| 43-013-53183-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-17-9-16 | Oil Well | | | | | | | |
| 43-013-53184-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-20-9-16 | Oil Well | | | | | | | |
| 43-013-15582-00-00 | NEWFIELD PRODUCTION COMPANY | | A ANDERSON ST 1-16 | Water Injection Well | | | | | | | |
| 43-013-15779-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 1-6 | Water Injection Well | | | | | | | |
| 43-013-15780-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED A-1 | Water Injection Well | | | | | | | |
| 43-013-16218-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 16-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-20081-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK 4-1R-9-17 | Dry Hole | | | | | | | |
| 43-013-30332-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-18 | Water Injection Well | | | | | | | |
| 43-013-30499-00-00 | NEWFIELD PRODUCTION COMPANY | | POMCO 5 | Water Injection Well | | | | | | | |
| 43-013-30505-00-00 | NEWFIELD PRODUCTION COMPANY | | POMCO 2 | Water Injection Well | | | | | | | |
| 43-013-30506-00-00 | NEWFIELD PRODUCTION COMPANY | | POMCO 4 | Water Injection Well | | | | | | | |
| 43-013-30516-00-00 | NEWFIELD PRODUCTION COMPANY | | PAIUTE FED 11-17 | Water Injection Well | | | | | | | |
| 43-013-30542-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 32-8H | Water Injection Well | | | | | | | |
| 43-013-30552-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-2 | Oil Well | | | | | | | |
| 43-013-30558-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 23-6 | Water Injection Well | | | | | | | |
| 43-013-30559-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 32-6 | Water Injection Well | | | | | | | |
| 43-013-30562-00-00 | NEWFIELD PRODUCTION COMPANY | | SUE MORRIS 16-3 | Water Injection Well | | | | | | | |
| 43-013-30563-00-00 | NEWFIELD PRODUCTION COMPANY | | GOVERNMENT FOWLER 20-1 | Water Injection Well | | | | | | | |
| 43-013-30568-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-30570-00-00 | NEWFIELD PRODUCTION COMPANY | | D DUNCAN ST 16-5 | Water Injection Well | | | | | | | |
| 43-013-30572-00-00 | NEWFIELD PRODUCTION COMPANY | | K JORGENSON ST 16-4 | Water Injection Well | | | | | | | |
| 43-013-30581-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 41-6 | Water Injection Well | | | | | | | |
| 43-013-30582-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 12-6 | Water Injection Well | | | | | | | |
| 43-013-30583-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 43-6 | Water Injection Well | | | | | | | |
| 43-013-30584-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 21-6 | Water Injection Well | | | | | | | |
| 43-013-30586-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 34-6 | Water Injection Well | | | | | | | |
| 43-013-30587-00-00 | NEWFIELD PRODUCTION COMPANY | | FRED MORRIS FED 19-1 | Oil Well | | | | | | | |
| 43-013-30601-00-00 | NEWFIELD PRODUCTION COMPANY | | FED 41-30 | Water Injection Well | | | | | | | |
| 43-013-30611-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 12-5 | Water Injection Well | | | | | | | |
| 43-013-30612-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 21-5 | Water Injection Well | | | | | | | |
| 43-013-30614-00-00 | NEWFIELD PRODUCTION COMPANY | | FED NGC 21-15 | Water Injection Well | | | | | | | |
| 43-013-30616-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 11-16-9-17B | Water Injection Well | | | | | | | |
| 43-013-30642-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 1-3 | Water Injection Well | | | | | | | |
| 43-013-30643-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 44-8-9-17B | Water Injection Well | | | | | | | |
| 43-013-30656-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-9H | Water Injection Well | | | | | | | |
| 43-013-30666-00-00 | NEWFIELD PRODUCTION COMPANY | | MOCON FED 44-7 | Water Injection Well | | | | | | | |
| 43-013-30671-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-4H | Water Injection Well | | | | | | | |
| 43-013-30674-00-00 | NEWFIELD PRODUCTION COMPANY | | PAIUTE FED 32-4R-9-17 | Water Injection Well | | | | | | | |
| 43-013-30675-00-00 | NEWFIELD PRODUCTION COMPANY | | PAIUTE FED 24-8 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 64

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-30678-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 42-8H | Water Injection Well | | | | | | | |
| 43-013-30679-00-00 | NEWFIELD PRODUCTION COMPANY | | FED NGC 31-8H | Water Injection Well | | | | | | | |
| 43-013-30680-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC 12-8H FED | Water Injection Well | | | | | | | |
| 43-013-30681-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC 24-15H FED | Water Injection Well | | | | | | | |
| 43-013-30682-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC 24-9H FED | Water Injection Well | | | | | | | |
| 43-013-30684-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 10-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-30689-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL D M D 17-1 | Water Injection Well | | | | | | | |
| 43-013-30720-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 9-5R-9-17 | Water Injection Well | | | | | | | |
| 43-013-30721-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 34-5H | Water Injection Well | | | | | | | |
| 43-013-30741-00-00 | NEWFIELD PRODUCTION COMPANY | | NGC 41-8H | Water Injection Well | | | | | | | |
| 43-013-30777-00-00 | NEWFIELD PRODUCTION COMPANY | | PAIUTE FEDERAL 43-8 | Water Injection Well | | | | | | | |
| 43-013-30778-00-00 | NEWFIELD PRODUCTION COMPANY | | PAIUTE FEDERAL 34-8 | Water Injection Well | | | | | | | |
| 43-013-30810-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT BUTTE 2-3 | Water Injection Well | | | | | | | |
| 43-013-30887-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-9-H | Water Injection Well | | | | | | | |
| 43-013-30913-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 44-5H | Water Injection Well | | | | | | | |
| 43-013-30918-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 13-6 | Water Injection Well | | | | | | | |
| 43-013-30919-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 22-6 | Water Injection Well | | | | | | | |
| 43-013-30926-00-00 | NEWFIELD PRODUCTION COMPANY | | GETTY 7A | Water Injection Well | | | | | | | |
| 43-013-30961-00-00 | NEWFIELD PRODUCTION COMPANY | | GETTY 7C | Water Injection Well | | | | | | | |
| 43-013-30983-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-9-H | Water Injection Well | | | | | | | |
| 43-013-30994-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 14-10 | Water Injection Well | | | | | | | |
| 43-013-31023-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-1-B | Water Injection Well | | | | | | | |
| 43-013-31049-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL NGC 22-9-H | Water Injection Well | | | | | | | |
| 43-013-31107-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 31R-9H | Water Injection Well | | | | | | | |
| 43-013-31108-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 33-9H | Water Injection Well | | | | | | | |
| 43-013-31145-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 22-16-9-17B | Water Injection Well | | | | | | | |
| 43-013-31135-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FED 31-6 | Water Injection Well | | | | | | | |
| 43-013-31196-00-00 | NEWFIELD PRODUCTION COMPANY | | MAXUS FEDERAL 23-8 | Water Injection Well | | | | | | | |
| 43-013-31206-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 23-9-H | Water Injection Well | | | | | | | |
| 43-013-31361-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT 33-6 | Water Injection Well | | | | | | | |
| 43-013-31362-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 11-6 | Water Injection Well | | | | | | | |
| 43-013-31363-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 24-6 | Water Injection Well | | | | | | | |
| 43-013-31364-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 42-6 | Water Injection Well | | | | | | | |
| 43-013-31370-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 13-5 | Water Injection Well | | | | | | | |
| 43-013-31375-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 24-5 | Water Injection Well | | | | | | | |
| 43-013-31382-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 13-8 | Water Injection Well | | | | | | | |
| 43-013-31383-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 23-5J | Water Injection Well | | | | | | | |
| 43-013-31384-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 22-5 | Water Injection Well | | | | | | | |
| 43-013-31385-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 14-5 | Water Injection Well | | | | | | | |
| 43-013-31387-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 21-17 | Water Injection Well | | | | | | | |
| 43-013-31395-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 22-10Y | Water Injection Well | | | | | | | |
| 43-013-31397-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-3Y | Water Injection Well | | | | | | | |
| 43-013-31398-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-8 | Water Injection Well | | | | | | | |
| 43-013-31399-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 41-18 | Water Injection Well | | | | | | | |
| 43-013-31405-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-7I | Dry Hole | | | | | | | |
| 43-013-31425-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 14-2 | Water Injection Well | | | | | | | |
| 43-013-31427-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 33-8 | Water Injection Well | | | | | | | |

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-31428-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-17 | Water Injection Well | | | | | | | |
| 43-013-31429-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 22-17 | Water Injection Well | | | | | | | |
| 43-013-31431-00-00 | NEWFIELD PRODUCTION COMPANY | | BALRCION MON FED 12-17 | Water Injection Well | | | | | | | |
| 43-013-31432-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 43-7 | Water Injection Well | | | | | | | |
| 43-013-31442-00-00 | NEWFIELD PRODUCTION COMPANY | | ALLEN FEDERAL 31-6G | Gas Well | | | | | | | |
| 43-013-31452-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 44-4Y | Water Injection Well | | | | | | | |
| 43-013-31457-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 22-8H | Water Injection Well | | | | | | | |
| 43-013-31458-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 21-9H | Water Injection Well | | | | | | | |
| 43-013-31459-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-9H | Water Injection Well | | | | | | | |
| 43-013-31460-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 21-8H | Water Injection Well | | | | | | | |
| 43-013-31465-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 32-17 | Water Injection Well | | | | | | | |
| 43-013-31466-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 41-17 | Water Injection Well | | | | | | | |
| 43-013-31467-00-00 | NEWFIELD PRODUCTION COMPANY | | BALRCION MON FED 42-17 | Water Injection Well | | | | | | | |
| 43-013-31481-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 12-2 | Water Injection Well | | | | | | | |
| 43-013-31482-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 13-2 | Water Injection Well | | | | | | | |
| 43-013-31492-00-00 | NEWFIELD PRODUCTION COMPANY | | MNN HRS 11-7JY | Water Injection Well | | | | | | | |
| 43-013-31493-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT FED 12-7JY | Water Injection Well | | | | | | | |
| 43-013-31522-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 4-22 | Water Injection Well | | | | | | | |
| 43-013-31535-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 14-3-9-17Y | Water Injection Well | | | | | | | |
| 43-013-31536-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 12-10-9-17Y | Water Injection Well | | | | | | | |
| 43-013-31537-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 21-10-9-17Y | Water Injection Well | | | | | | | |
| 43-013-31563-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 1-21 | Water Injection Well | | | | | | | |
| 43-013-31578-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 23-16-9-17B | Water Injection Well | | | | | | | |
| 43-013-31579-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 15-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-31580-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 13-16-9-17B | Water Injection Well | | | | | | | |
| 43-013-31581-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 33-17-9-17B | Water Injection Well | | | | | | | |
| 43-013-31591-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 21-17-9-17B | Water Injection Well | | | | | | | |
| 43-013-31592-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 32-10-9-17Y | Dry Hole | | | | | | | |
| 43-013-31593-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 11-11-9-17Y | Water Injection Well | | | | | | | |
| 43-013-31610-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 9-19 | Dry Hole | | | | | | | |
| 43-013-31624-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 21-23-9-17Y | Dry Hole | | | | | | | |
| 43-013-31680-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 31-5-9-17 | Water Injection Well | | | | | | | |
| 43-013-31685-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 11-2-9-17CD | Water Injection Well | | | | | | | |
| 43-013-31695-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-15H | Water Injection Well | | | | | | | |
| 43-013-31698-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-15H | Water Injection Well | | | | | | | |
| 43-013-31737-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 2-20 | Water Injection Well | | | | | | | |
| 43-013-31756-00-00 | NEWFIELD PRODUCTION COMPANY | | PINEHURST FEDERAL 3-7 | Water Injection Well | | | | | | | |
| 43-013-31761-00-00 | NEWFIELD PRODUCTION COMPANY | | PINEHURST FEDERAL 3-8 | Water Injection Well | | | | | | | |
| 43-013-31764-00-00 | NEWFIELD PRODUCTION COMPANY | | RIVERA FEDERAL 3-11 | Water Injection Well | | | | | | | |
| 43-013-31886-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY 5-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-31987-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 6-7 | Water Injection Well | | | | | | | |
| 43-013-31988-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 7-7 | Water Injection Well | | | | | | | |
| 43-013-31989-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH 8-7 | Water Injection Well | | | | | | | |
| 43-013-31991-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY 11-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-31992-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY 15-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32018-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 4-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32019-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 6-15-9-17 | Water Injection Well | | | | | | | |

Exhibit B-2
Page 66

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32020-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 7-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32022-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 10-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32023-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 2-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-32024-00-00 | NEWFIELD PRODUCTION COMPANY | | S PLEASANT VALLEY FED 3-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-32048-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 10-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-32049-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 14-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-32050-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 3-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32051-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 7-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32052-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 8-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32053-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 9-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32071-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 1-9-9-17 | Dry Hole | | | | | | | |
| 43-013-32072-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 2-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32074-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 5-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32075-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 6-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32076-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY 7-9-9-17 | Water Injection Well | | | | | | | |
| 43-013-32077-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 8-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32078-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 8-9-9-17 | Water Injection Well | | | | | | | |
| 43-013-32079-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 9-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32081-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 11-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32082-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 12-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32083-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 15-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32087-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE 10-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32089-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE 15-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32135-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VALLEY 15-9-9-17 | Water Injection Well | | | | | | | |
| 43-013-32150-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE 16-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32183-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 9-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32184-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 10-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32273-00-00 | NEWFIELD PRODUCTION COMPANY | | PVU 4-8-9-17 | Water Injection Well | | | | | | | |
| 43-013-32274-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA U 4-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32275-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA U 12-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-32276-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA U 13-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-32284-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA 11-7-9-17 | Water Injection Well | | | | | | | |
| 43-013-32309-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE U 2-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32310-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE U 7-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32311-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE U 8-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32312-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA U 14-16-9-17 | Water Injection Well | | | | | | | |
| 43-013-32436-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-11-9-17 | Water Injection Well | | | | | | | |
| 43-013-32500-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 16-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32501-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 15-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32502-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32503-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 15-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32504-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 13-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32505-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 12-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32506-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 11-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32507-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 4-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32508-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 2-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-32509-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 10-4-9-17 | Water Injection Well | | | | | | | |

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-32510-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-11-9-17 | Water Injection Well | | | | | | | |
| 43-013-32516-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 16-9-9-17 | Water Injection Well | | | | | | | |
| 43-013-32517-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 9-9-9-17 | Water Injection Well | | | | | | | |
| 43-013-32544-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-11-9-17 | Water Injection Well | | | | | | | |
| 43-013-32552-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 8-5-9-17 | Water Injection Well | | | | | | | |
| 43-013-32553-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 10-5-9-17 | Water Injection Well | | | | | | | |
| 43-013-32554-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 7-5-9-17 | Water Injection Well | | | | | | | |
| 43-013-32555-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 1-5-9-17 | Water Injection Well | | | | | | | |
| 43-013-32596-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32635-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED 1-4-9-17 | Water Injection Well | | | | | | | |
| 43-013-32636-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 14-17-9-17 | Water Injection Well | | | | | | | |
| 43-013-32637-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 15-17-9-17 | Water Injection Well | | | | | | | |
| 43-013-32638-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 16-17-9-17 | Water Injection Well | | | | | | | |
| 43-013-32639-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 1-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-32703-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-14-9-17 | Water Injection Well | | | | | | | |
| 43-013-32704-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-14-9-17 | Water Injection Well | | | | | | | |
| 43-013-32705-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-14-9-17 | Water Injection Well | | | | | | | |
| 43-013-32733-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-32772-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-28-9-17 | Water Injection Well | | | | | | | |
| 43-013-32786-00-00 | NEWFIELD PRODUCTION COMPANY | | JODIE FED 1-23 | Gas Well | | | | | | | |
| 43-013-32787-00-00 | NEWFIELD PRODUCTION COMPANY | | DS FED 3-23 | Oil Well | | | | | | | |
| 43-013-32788-00-00 | NEWFIELD PRODUCTION COMPANY | | LFW FED 2-23 | Oil Well | | | | | | | |
| 43-013-32789-00-00 | NEWFIELD PRODUCTION COMPANY | | JDC FED 4-23 | Water Injection Well | | | | | | | |
| 43-013-32792-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 8-15-9-17 | Water Injection Well | | | | | | | |
| 43-013-32795-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 1A-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32796-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 2A-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32797-00-00 | NEWFIELD PRODUCTION COMPANY | | GB FED 5-3-9-17 | Water Injection Well | | | | | | | |
| 43-013-32808-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 15-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32809-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 16-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32810-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 5-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32811-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 6-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32812-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 11-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32813-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 12-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32814-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 14-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32815-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED 13-18-9-17 | Water Injection Well | | | | | | | |
| 43-013-32970-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 1-10-9-17 | Water Injection Well | | | | | | | |
| 43-013-33015-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST G-2-9-17 | Oil Well | | | | | | | |
| 43-013-33188-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33189-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-19-9-17 | Oil Well | | | | | | | |
| 43-013-33190-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33191-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33192-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-19-9-17 | Oil Well | | | | | | | |
| 43-013-33193-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33194-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-19-9-17 | Oil Well | | | | | | | |
| 43-013-33195-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-19-9-17 | Dry Hole | | | | | | | |
| 43-013-33196-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33197-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-19-9-17 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33198-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-19-9-17 | Oil Well | | | | | | | |
| 43-013-33199-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-19-9-17 | Dry Hole | | | | | | | |
| 43-013-33200-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-19-9-17 | Water Injection Well | | | | | | | |
| 43-013-33201-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-19-9-17 | Oil Well | | | | | | | |
| 43-013-33224-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33225-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33226-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33227-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33228-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33229-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-20-9-17 | Oil Well | | | | | | | |
| 43-013-33230-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33231-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33232-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33233-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33234-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-20-9-17 | Water Injection Well | | | | | | | |
| 43-013-33235-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-20-9-17 | Oil Well | | | | | | | |
| 43-013-33246-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VALLEY FED F-9-9-17 | Oil Well | | | | | | | |
| 43-013-33247-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VALLEY FED G-9-9-17 | Oil Well | | | | | | | |
| 43-013-33248-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VALLEY FED N-9-9-17 | Oil Well | | | | | | | |
| 43-013-33281-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 2-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33282-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 16-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33283-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 13-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33284-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 12-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33285-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 11-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33286-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 9-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33287-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 8-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33288-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 7-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33289-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 6-21-9-17 | Oil Well | | | | | | | |
| 43-013-33290-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 5-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33291-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 4-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33292-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 3-21-9-17 | Water Injection Well | | | | | | | |
| 43-013-33301-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 1-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33302-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 5-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33303-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 6-22-9-17 | Oil Well | | | | | | | |
| 43-013-33304-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 7-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33305-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 8-22-9-17 | Oil Well | | | | | | | |
| 43-013-33306-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 9-22-9-17 | Dry Hole | | | | | | | |
| 43-013-33307-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 10-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33308-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 11-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33309-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 12-22-9-17 | Oil Well | | | | | | | |
| 43-013-33310-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 13-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33311-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 14-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33312-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 15-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33313-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 16-22-9-17 | Water Injection Well | | | | | | | |
| 43-013-33493-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED G-6-9-17 | Oil Well | | | | | | | |
| 43-013-33494-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED H-6-9-17 | Oil Well | | | | | | | |
| 43-013-33495-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED I-6-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 69

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33496-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED J-6-9-17 | Oil Well | | | | | | | |
| 43-013-33497-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED K-6-9-17 | Oil Well | | | | | | | |
| 43-013-33498-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED L-6-9-17 | Oil Well | | | | | | | |
| 43-013-33499-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED M-6-9-17 | Oil Well | | | | | | | |
| 43-013-33500-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED N-6-9-17 | Oil Well | | | | | | | |
| 43-013-33572-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED X-8-9-17 | Oil Well | | | | | | | |
| 43-013-33573-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED B-17-9-17 | Oil Well | | | | | | | |
| 43-013-33603-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14A-19-9-17(RIGSKID) | Oil Well | | | | | | | |
| 43-013-33617-00-00 | NEWFIELD PRODUCTION COMPANY | | JSW FED 2-26 | Oil Well | | | | | | | |
| 43-013-33618-00-00 | NEWFIELD PRODUCTION COMPANY | | JW FED 2-27 | Oil Well | | | | | | | |
| 43-013-33647-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-28-9-17 | Oil Well | | | | | | | |
| 43-013-33648-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-28-9-17 | Oil Well | | | | | | | |
| 43-013-33649-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-28-9-17 | Oil Well | | | | | | | |
| 43-013-33650-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-28-9-17 | Oil Well | | | | | | | |
| 43-013-33651-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-28-9-17 | Oil Well | | | | | | | |
| 43-013-33652-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-28-9-17 | Oil Well | | | | | | | |
| 43-013-33653-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-28-9-17 | Oil Well | | | | | | | |
| 43-013-33654-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-28-9-17 | Oil Well | | | | | | | |
| 43-013-33655-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-28-9-17 | Oil Well | | | | | | | |
| 43-013-33666-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-28-9-17 | Oil Well | | | | | | | |
| 43-013-33687-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-28-9-17 | Oil Well | | | | | | | |
| 43-013-33688-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-28-9-17 | Oil Well | | | | | | | |
| 43-013-33689-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-28-9-17 | Oil Well | | | | | | | |
| 43-013-33712-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED 8-8-9-17 | Oil Well | | | | | | | |
| 43-013-33713-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED C-17-9-17 | Oil Well | | | | | | | |
| 43-013-33734-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED H-8-9-17 | Oil Well | | | | | | | |
| 43-013-33735-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED I-8-9-17 | Oil Well | | | | | | | |
| 43-013-33770-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-30-9-17 | Oil Well | | | | | | | |
| 43-013-33771-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-30-9-17 | Oil Well | | | | | | | |
| 43-013-33772-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-30-9-17 | Water Injection Well | | | | | | | |
| 43-013-33773-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-30-9-17 | Oil Well | | | | | | | |
| 43-013-33774-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-29-9-17 | Water Injection Well | | | | | | | |
| 43-013-33775-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-29-9-17 | Oil Well | | | | | | | |
| 43-013-33776-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-28-9-17 | Oil Well | | | | | | | |
| 43-013-33785-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST Q-2-9-17 | Oil Well | | | | | | | |
| 43-013-33809-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED Y-4-9-17 | Oil Well | | | | | | | |
| 43-013-33813-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED Q-9-9-17 | Oil Well | | | | | | | |
| 43-013-33865-00-00 | NEWFIELD PRODUCTION COMPANY | | ST 5-16T-9-17 | Gas Well | | | | | | | |
| 43-013-33869-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 9A-22-9-17(RIGSKID) | Water Injection Well | | | | | | | |
| 43-013-33883-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED G-8-9-17 | Oil Well | | | | | | | |
| 43-013-33884-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED O-10-9-17 | Oil Well | | | | | | | |
| 43-013-33885-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED Q-15-9-17 | Oil Well | | | | | | | |
| 43-013-33895-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED R-9-9-17 | Oil Well | | | | | | | |
| 43-013-33896-00-00 | NEWFIELD PRODUCTION COMPANY | | PLEASANT VLY FED M-9-9-17 | Oil Well | | | | | | | |
| 43-013-33899-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED V-4-9-17 | Oil Well | | | | | | | |
| 43-013-33917-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED Q-10-9-17 | Oil Well | | | | | | | |
| 43-013-33918-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED P-10-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 70

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-33919-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED G-10-9-17 | Oil Well | | | | | | | |
| 43-013-33920-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED F-10-9-17 | Oil Well | | | | | | | |
| 43-013-33921-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED L-4-9-17 | Oil Well | | | | | | | |
| 43-013-33922-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED Q-5-9-17 | Oil Well | | | | | | | |
| 43-013-33923-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED N-5-9-17 | Oil Well | | | | | | | |
| 43-013-33924-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED Q-7-9-17 | Oil Well | | | | | | | |
| 43-013-33925-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED T-6-9-17 | Oil Well | | | | | | | |
| 43-013-33926-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED S-6-9-17 | Oil Well | | | | | | | |
| 43-013-33928-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED Q-8-9-17 | Oil Well | | | | | | | |
| 43-013-33929-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED R-8-9-17 | Oil Well | | | | | | | |
| 43-013-33930-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED S-8-9-17 | Oil Well | | | | | | | |
| 43-013-33931-00-00 | NEWFIELD PRODUCTION COMPANY | | BLACKJACK FED R-10-9-17 | Oil Well | | | | | | | |
| 43-013-33932-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED X-15-9-17 | Oil Well | | | | | | | |
| 43-013-33933-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED N-15-9-17 | Oil Well | | | | | | | |
| 43-013-33934-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED C-22-9-17 | Oil Well | | | | | | | |
| 43-013-34086-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 11-27-9-17 | Gas Well | | | | | | | |
| 43-013-34007-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-16A-9-17 | Gas Well | | | | | | | |
| 43-013-34008-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 14-16T-9-17 | Gas Well | | | | | | | |
| 43-013-34045-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA ST F-16-9-17 | Gas Well | | | | | | | |
| 43-013-34072-00-00 | NEWFIELD PRODUCTION COMPANY | | JOELYN FED 1-27 | Gas Well | | | | | | | |
| 43-013-34073-00-00 | NEWFIELD PRODUCTION COMPANY | | HELEN FED 1-26 | Gas Well | | | | | | | |
| 43-013-34084-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED B-3-9-17 | Oil Well | | | | | | | |
| 43-013-34085-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED I-3-9-17 | Oil Well | | | | | | | |
| 43-013-34086-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED H-17-9-17 | Oil Well | | | | | | | |
| 43-013-34087-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED G-17-9-17 | Oil Well | | | | | | | |
| 43-013-34120-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED X-6-9-17 | Oil Well | | | | | | | |
| 43-013-34121-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED I-17-9-17 | Oil Well | | | | | | | |
| 43-013-34122-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA ST G-16-9-17 | Oil Well | | | | | | | |
| 43-013-34127-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED L-3-9-17 | Oil Well | | | | | | | |
| 43-013-34128-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED M-3-9-17 | Oil Well | | | | | | | |
| 43-013-34129-00-00 | NEWFIELD PRODUCTION COMPANY | | GB II FED N-3-9-17 | Oil Well | | | | | | | |
| 43-013-34143-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED K-10-9-17 | Oil Well | | | | | | | |
| 43-013-34144-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED P-11-9-17 | Oil Well | | | | | | | |
| 43-013-34145-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED P-15-9-17 | Oil Well | | | | | | | |
| 43-013-34148-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA ST Q-16-9-17 | Oil Well | | | | | | | |
| 43-013-34155-00-00 | NEWFIELD PRODUCTION COMPANY | | JONAH FED C-7-9-17 | Oil Well | | | | | | | |
| 43-013-34156-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FED D-18-9-17 | Oil Well | | | | | | | |
| 43-013-34157-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED R-15-9-17 | Oil Well | | | | | | | |
| 43-013-34158-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED H-22-9-17 | Oil Well | | | | | | | |
| 43-013-34159-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED G-22-9-17 | Oil Well | | | | | | | |
| 43-013-34160-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED A-21-9-17 | Oil Well | | | | | | | |
| 43-013-34161-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 14-21-9-17 | Oil Well | | | | | | | |
| 43-013-34162-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 10-21-9-17 | Oil Well | | | | | | | |
| 43-013-34163-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED 15-21-9-17 | Oil Well | | | | | | | |
| 43-015-50021-00-00 | NEWFIELD PRODUCTION COMPANY | | LONE TREE FED D-9-15-9-17 | Water Injection Well | | | | | | | |
| 43-015-50182-00-00 | NEWFIELD PRODUCTION COMPANY | | BELUGA FEDERAL T-7-9-17 | Water Injection Well | | | | | | | |
| 43-015-50280-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE A-1-9-16 | Oil Well | | | | | | | |

Exhibit B-2
Page 71

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50480-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-6-9-17 | Oil Well | | | | | | | |
| 43-013-50481-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-7-9-17 | Oil Well | | | | | | | |
| 43-013-50482-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE I-7-9-17 | Oil Well | | | | | | | |
| 43-013-50483-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-7-9-17 | Oil Well | | | | | | | |
| 43-013-50484-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-7-9-17 | Oil Well | | | | | | | |
| 43-013-50485-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-7-9-17 | Oil Well | | | | | | | |
| 43-013-50486-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-8-9-17 | Oil Well | | | | | | | |
| 43-013-50489-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-16-9-17 | Oil Well | | | | | | | |
| 43-013-50491-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-17-9-17 | Oil Well | | | | | | | |
| 43-013-50492-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE E-17-9-17 | Oil Well | | | | | | | |
| 43-013-50493-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE B-18-9-17 | Oil Well | | | | | | | |
| 43-013-50494-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE K-17-9-17 | Oil Well | | | | | | | |
| 43-013-50495-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-17-9-17 | Oil Well | | | | | | | |
| 43-013-50496-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-17-9-9-17 | Oil Well | | | | | | | |
| 43-013-50497-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-17-9-17 | Oil Well | | | | | | | |
| 43-013-50498-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-17-9-17 | Oil Well | | | | | | | |
| 43-013-50499-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE G-18-9-17 | Oil Well | | | | | | | |
| 43-013-50500-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-18-9-17 | Oil Well | | | | | | | |
| 43-013-50501-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE J-18-9-17 | Oil Well | | | | | | | |
| 43-013-50502-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE K-18-9-17 | Oil Well | | | | | | | |
| 43-013-50503-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-18-9-17 | Oil Well | | | | | | | |
| 43-013-50504-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-18-9-17 | Oil Well | | | | | | | |
| 43-013-50505-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-18-9-17 | Oil Well | | | | | | | |
| 43-013-50506-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-18-9-17 | Oil Well | | | | | | | |
| 43-013-50507-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-18-9-17 | Oil Well | | | | | | | |
| 43-013-50508-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-18-9-17 | Oil Well | | | | | | | |
| 43-013-50509-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-18-9-17 | Oil Well | | | | | | | |
| 43-013-50511-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE Q-17-9-17 | Oil Well | | | | | | | |
| 43-013-50512-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE T-18-9-17 | Oil Well | | | | | | | |
| 43-013-50513-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE W-7-9-17 | Oil Well | | | | | | | |
| 43-013-50535-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE K-1-9-16 | Oil Well | | | | | | | |
| 43-013-50546-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE G-5-9-17 | Oil Well | | | | | | | |
| 43-013-50547-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-5-9-17 | Oil Well | | | | | | | |
| 43-013-50548-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-5-9-17 | Oil Well | | | | | | | |
| 43-013-50549-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-5-9-17 | Oil Well | | | | | | | |
| 43-013-50550-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE W-5-9-17 | Oil Well | | | | | | | |
| 43-013-50551-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE L-8-9-17 | Oil Well | | | | | | | |
| 43-013-50552-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-8-9-17 | Oil Well | | | | | | | |
| 43-013-50581-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE R-6-9-17 | Oil Well | | | | | | | |
| 43-013-50582-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE H-5-9-17 | Oil Well | | | | | | | |
| 43-013-50583-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE M-5-9-17 | Oil Well | | | | | | | |
| 43-013-50584-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE W-31-8-17 | Oil Well | | | | | | | |
| 43-013-50585-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE S-7-9-17 | Oil Well | | | | | | | |
| 43-013-50586-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE N-8-9-17 | Oil Well | | | | | | | |
| 43-013-50587-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE X-31-8-17 | Oil Well | | | | | | | |
| 43-013-50654-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-2-9-17 | Oil Well | | | | | | | |
| 43-013-50684-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-6-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 72

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-50685-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-7-9-17 | Oil Well | | | | | | | |
| 43-013-50745-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-8-9-17 | Oil Well | | | | | | | |
| 43-013-50746-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-7-9-17 | Oil Well | | | | | | | |
| 43-013-50747-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-6-9-17 | Oil Well | | | | | | | |
| 43-013-50748-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-31-8-17 | Oil Well | | | | | | | |
| 43-013-50787-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-16-9-17 | Oil Well | | | | | | | |
| 43-013-50788-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-16-9-17 | Oil Well | | | | | | | |
| 43-013-50790-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-16-9-17 | Oil Well | | | | | | | |
| 43-013-50791-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-16-9-17 | Oil Well | | | | | | | |
| 43-013-50792-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-16-9-17 | Oil Well | | | | | | | |
| 43-013-50793-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-16-9-17 | Oil Well | | | | | | | |
| 43-013-50794-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-16-9-17 | Oil Well | | | | | | | |
| 43-013-50821-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-35-8-17 | Oil Well | | | | | | | |
| 43-013-50959-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-16-9-17H | Oil Well | | | | | | | |
| 43-013-50972-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-16-9-17 | Oil Well | | | | | | | |
| 43-013-51036-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-3-9-17 | Oil Well | | | | | | | |
| 43-013-51037-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-4-9-17 | Oil Well | | | | | | | |
| 43-013-51038-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-4-9-17 | Oil Well | | | | | | | |
| 43-013-51039-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-4-9-17 | Oil Well | | | | | | | |
| 43-013-51040-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-4-9-17 | Oil Well | | | | | | | |
| 43-013-51041-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-4-9-17 | Oil Well | | | | | | | |
| 43-013-51042-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-4-9-17 | Oil Well | | | | | | | |
| 43-013-51046-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-4-9-17 | Oil Well | | | | | | | |
| 43-013-51047-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-4-9-17 | Oil Well | | | | | | | |
| 43-013-51048-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-5-9-17 | Oil Well | | | | | | | |
| 43-013-51049-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-5-9-17 | Oil Well | | | | | | | |
| 43-013-51050-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-5-9-17 | Oil Well | | | | | | | |
| 43-013-51051-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-9-9-17 | Oil Well | | | | | | | |
| 43-013-51052-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-33-8-17 | Oil Well | | | | | | | |
| 43-013-51083-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-8-9-17 | Oil Well | | | | | | | |
| 43-013-51244-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-9-9-17 | Oil Well | | | | | | | |
| 43-013-51247-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-16-9-17 | Oil Well | | | | | | | |
| 43-013-51249-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-8-9-17 | Oil Well | | | | | | | |
| 43-013-51250-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-9-9-17 | Oil Well | | | | | | | |
| 43-013-51251-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Y-10-9-17 | Oil Well | | | | | | | |
| 43-013-51253-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-16-9-17H | Oil Well | | | | | | | |
| 43-013-51254-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-10-9-17 | Oil Well | | | | | | | |
| 43-013-51264-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-10-9-17 | Oil Well | | | | | | | |
| 43-013-51265-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-10-9-17 | Oil Well | | | | | | | |
| 43-013-51266-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-10-9-17 | Oil Well | | | | | | | |
| 43-013-51267-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-15-9-17 | Oil Well | | | | | | | |
| 43-013-51268-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-10-9-17 | Oil Well | | | | | | | |
| 43-013-51269-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-10-9-17 | Oil Well | | | | | | | |
| 43-013-51270-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-11-9-17 | Oil Well | | | | | | | |
| 43-013-51285-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-10-9-17 | Oil Well | | | | | | | |
| 43-013-51286-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-10-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 73

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-51314-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-16-9-17 | Oil Well | | | | | | | |
| 43-013-51333-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-17-9-17 | Oil Well | | | | | | | |
| 43-013-51334-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-17-9-17 | Oil Well | | | | | | | |
| 43-013-51335-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-20-9-17 | Oil Well | | | | | | | |
| 43-013-51348-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-21-9-17 | Oil Well | | | | | | | |
| 43-013-51351-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-21-9-17 | Oil Well | | | | | | | |
| 43-013-51355-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-15-9-17 | Oil Well | | | | | | | |
| 43-013-51356-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-15-9-17 | Oil Well | | | | | | | |
| 43-013-51456-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-2-9-17 | Oil Well | | | | | | | |
| 43-013-51467-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-9-9-17 | Oil Well | | | | | | | |
| 43-013-51468-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-10-9-17 | Oil Well | | | | | | | |
| 43-013-51469-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-3-9-17 | Oil Well | | | | | | | |
| 43-013-51470-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-3-9-17 | Oil Well | | | | | | | |
| 43-013-51472-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-9-9-17 | Oil Well | | | | | | | |
| 43-013-51474-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-3-9-17 | Oil Well | | | | | | | |
| 43-013-51475-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-4-9-17 | Oil Well | | | | | | | |
| 43-013-51476-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-9-9-17 | Oil Well | | | | | | | |
| 43-013-51477-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-9-9-17 | Oil Well | | | | | | | |
| 43-013-51478-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-10-9-17 | Oil Well | | | | | | | |
| 43-013-51480-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-5-9-17 | Oil Well | | | | | | | |
| 43-013-51484-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-9-9-17 | Oil Well | | | | | | | |
| 43-013-51683-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-2-9-17 | Oil Well | | | | | | | |
| 43-013-51684-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-21-9-17 | Oil Well | | | | | | | |
| 43-013-51731-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-2-9-17 | Oil Well | | | | | | | |
| 43-013-51732-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-3-9-17 | Oil Well | | | | | | | |
| 43-013-51733-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-10-9-17 | Oil Well | | | | | | | |
| 43-013-51734-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-2-9-17 | Oil Well | | | | | | | |
| 43-013-51735-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-3-9-17 | Oil Well | | | | | | | |
| 43-013-51960-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-15-9-17 | Oil Well | | | | | | | |
| 43-013-51961-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-15-9-17 | Oil Well | | | | | | | |
| 43-013-51964-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-22-9-17 | Oil Well | | | | | | | |
| 43-013-51965-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-15-9-17 | Oil Well | | | | | | | |
| 43-013-51967-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-21-9-17 | Oil Well | | | | | | | |
| 43-013-51968-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-14-9-17 | Oil Well | | | | | | | |
| 43-013-51969-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-15-9-17 | Oil Well | | | | | | | |
| 43-013-52139-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-20-9-17LH | Oil Well | | | | | | | |
| 43-013-52235-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-215-9-17 | Oil Well | | | | | | | |
| 43-013-52255-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-21-9-17 | Oil Well | | | | | | | |
| 43-013-52259-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-20-9-17 | Oil Well | | | | | | | |
| 43-013-52260-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-20-9-17 | Oil Well | | | | | | | |
| 43-013-52263-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-20-9-17 | Oil Well | | | | | | | |
| 43-013-52264-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-20-9-17 | Oil Well | | | | | | | |
| 43-013-52265-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-22-9-17 | Oil Well | | | | | | | |
| 43-013-52266-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-22-9-17 | Oil Well | | | | | | | |
| 43-013-52267-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-20-9-17 | Oil Well | | | | | | | |
| 43-013-52268-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-20-9-17 | Oil Well | | | | | | | |
| 43-013-52280-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-20-9-17 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-013-52287-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-20-9-17 | Oil Well | | | | | | | |
| 43-013-52312-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-3-9-17 | Oil Well | | | | | | | |
| 43-013-52313-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-3-9-17 | Oil Well | | | | | | | |
| 43-013-52314-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-3-9-17 | Oil Well | | | | | | | |
| 43-013-52315-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-10-9-17 | Oil Well | | | | | | | |
| 43-013-52415-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-3-9-17 | Oil Well | | | | | | | |
| 43-013-52441-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 125-6-9-17 | Oil Well | | | | | | | |
| 43-013-52442-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 117-6-9-17 | Oil Well | | | | | | | |
| 43-013-52443-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 115-6-9-17 | Oil Well | | | | | | | |
| 43-013-52444-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 109-6-9-17 | Oil Well | | | | | | | |
| 43-013-52447-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 116-6-9-17 | Oil Well | | | | | | | |
| 43-013-52451-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-6-9-17 | Oil Well | | | | | | | |
| 43-013-52504-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-6-9-17 | Oil Well | | | | | | | |
| 43-013-52505-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-20-9-17 | Oil Well | | | | | | | |
| 43-013-52506-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-21-9-17 | Oil Well | | | | | | | |
| 43-013-52507-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-19-9-17 | Oil Well | | | | | | | |
| 43-013-52508-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-19-9-17 | Oil Well | | | | | | | |
| 43-013-52539-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-16-9-17 | Oil Well | | | | | | | |
| 43-013-52578-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-16-9-17 | Oil Well | | | | | | | |
| 43-013-52582-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-20-9-17 | Oil Well | | | | | | | |
| 43-013-52671-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 126-8-9-17 | Oil Well | | | | | | | |
| 43-013-52674-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 123-8-9-17 | Oil Well | | | | | | | |
| 43-013-52676-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 118-8-9-17 | Oil Well | | | | | | | |
| 43-013-52678-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 101-8-9-17 | Oil Well | | | | | | | |
| 43-013-52679-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 132-5-9-17 | Oil Well | | | | | | | |
| 43-013-52782-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 122-8-9-17 | Oil Well | | | | | | | |
| 43-013-52793-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-10-9-17 | Oil Well | | | | | | | |
| 43-013-52794-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-11-9-17 | Oil Well | | | | | | | |
| 43-013-52805-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-4-9-17 | Oil Well | | | | | | | |
| 43-013-52806-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 4-3-9-17 | Oil Well | | | | | | | |
| 43-013-52807-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-4-9-17 | Oil Well | | | | | | | |
| 43-013-52966-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-22-9-17 | Oil Well | | | | | | | |
| 43-013-52967-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-19-9-17 | Oil Well | | | | | | | |
| 43-013-52968-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-22-9-17 | Oil Well | | | | | | | |
| 43-013-53004-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-21-9-17 | Oil Well | | | | | | | |
| 43-013-53006-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-21-9-17 | Oil Well | | | | | | | |
| 43-013-53045-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-21-9-17 | Oil Well | | | | | | | |
| 43-013-53046-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-28-9-17 | Oil Well | | | | | | | |
| 43-013-53047-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-28-9-17 | Oil Well | | | | | | | |
| 43-013-53048-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-28-9-17 | Oil Well | | | | | | | |
| 43-013-53049-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-29-9-17 | Oil Well | | | | | | | |
| 43-013-53050-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-20-9-17 | Oil Well | | | | | | | |
| 43-013-53062-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-19-9-17 | Oil Well | | | | | | | |
| 43-013-53100-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU P-22-9-17 | Oil Well | | | | | | | |
| 43-013-53101-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-22-9-17 | Oil Well | | | | | | | |
| 43-013-53102-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-22-9-17 | Oil Well | | | | | | | |
| 43-013-53175-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-14-9-17 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-31129-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-14R-9-17 | Oil Well | | | | | | | |
| 43-047-31195-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 10-2R-9-17 | Water Injection Well | | | | | | | |
| 43-047-32438-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-4-14Y | Oil Well | | | | | | | |
| 43-047-32563-00-00 | NEWFIELD PRODUCTION COMPANY | | MON ST 31-2-9-17CD | Water Injection Well | | | | | | | |
| 43-047-32610-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 22-2 | Water Injection Well | | | | | | | |
| 43-047-32612-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 24-2 | Water Injection Well | | | | | | | |
| 43-047-32613-00-00 | NEWFIELD PRODUCTION COMPANY | | BALGRON MON ST 23-2 | Water Source Well | | | | | | | |
| 43-047-32703-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 21-2-9-17 | Water Injection Well | | | | | | | |
| 43-047-32737-00-00 | NEWFIELD PRODUCTION COMPANY | | MONUMENT ST 32-2 | Water Injection Well | | | | | | | |
| 43-047-32842-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 8-2 | Dry Hole | | | | | | | |
| 43-047-32843-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 1-2-9-17 | Water Injection Well | | | | | | | |
| 43-047-33238-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 9-2-9-17 | Water Injection Well | | | | | | | |
| 43-047-33239-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 15-2-9-17 | Water Injection Well | | | | | | | |
| 43-047-33240-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW 16-2-9-17 | Water Injection Well | | | | | | | |
| 43-047-34938-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-34939-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-34940-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-34951-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-25-9-17 | Dry Hole | | | | | | | |
| 43-047-35090-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-1-9-17 | Oil Well | | | | | | | |
| 43-047-35156-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35157-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35158-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35159-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35160-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35162-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35163-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35164-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35165-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35166-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35167-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35188-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35169-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35179-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35180-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35181-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35182-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35235-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-15-9-17 | Water Injection Well | | | | | | | |
| 43-047-35456-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35497-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35498-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35500-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35501-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35502-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35516-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-12-9-17 | Oil Well | | | | | | | |
| 43-047-35517-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-12-9-17 | Oil Well | | | | | | | |
| 43-047-35518-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35519-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-12-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 76

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-35520-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35697-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-13-9-17 | Oil Well | | | | | | | |
| 43-047-35698-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35699-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35700-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35701-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-13-9-17 | Dry Hole | | | | | | | |
| 43-047-35702-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35703-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35704-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-13-9-17 | Water Injection Well | | | | | | | |
| 43-047-35706-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-14-9-17 | Water Injection Well | | | | | | | |
| 43-047-35707-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-14-9-17 | Water Injection Well | | | | | | | |
| 43-047-35708-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-14-9-17 | Water Injection Well | | | | | | | |
| 43-047-35709-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-14-9-17 | Water Injection Well | | | | | | | |
| 43-047-35710-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-14-9-17 | Water Injection Well | | | | | | | |
| 43-047-35748-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-12-9-17 | Oil Well | | | | | | | |
| 43-047-35749-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35750-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-12-9-17 | Water Injection Well | | | | | | | |
| 43-047-35769-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-11-9-17 | Water Injection Well | | | | | | | |
| 43-047-35848-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-35849-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-1-9-17 | Oil Well | | | | | | | |
| 43-047-36011-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-13-9-17 | Oil Well | | | | | | | |
| 43-047-36012-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-13-9-17 | Oil Well | | | | | | | |
| 43-047-36013-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-13-9-17 | Oil Well | | | | | | | |
| 43-047-36014-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-13-9-17 | Dry Hole | | | | | | | |
| 43-047-36015-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-13-9-17 | Oil Well | | | | | | | |
| 43-047-36068-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-14-9-17 | Oil Well | | | | | | | |
| 43-047-36069-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-14-9-17 | Oil Well | | | | | | | |
| 43-047-36070-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-14-9-17 | Oil Well | | | | | | | |
| 43-047-36071-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-14-9-17 | Oil Well | | | | | | | |
| 43-047-36072-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-14-9-17 | Oil Well | | | | | | | |
| 43-047-36404-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-13-9-17 | Oil Well | | | | | | | |
| 43-047-36405-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-13-9-17 | Oil Well | | | | | | | |
| 43-047-36406-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-13-9-17 | Oil Well | | | | | | | |
| 43-047-36514-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-36586-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-24-9-17 | Gas Well | | | | | | | |
| 43-047-36765-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-37417-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 12-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-38193-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 14-1-9-17 | Water Injection Well | | | | | | | |
| 43-047-38393-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-25-9-17(RIGSKID) | Dry Hole | | | | | | | |
| 43-047-39195-00-00 | NEWFIELD PRODUCTION COMPANY | | JANS FED 1-25 | Oil Well | | | | | | | |
| 43-047-39257-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-24-9-17 | Oil Well | | | | | | | |
| 43-047-39258-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-24-9-17 | Oil Well | | | | | | | |
| 43-047-39259-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-24-9-17 | Oil Well | | | | | | | |
| 43-047-39260-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-24-9-17 | Oil Well | | | | | | | |
| 43-047-39261-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-24-9-17 | Oil Well | | | | | | | |
| 43-047-39262-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-24-9-17 | Oil Well | | | | | | | |
| 43-047-39263-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-24-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 77

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-39264-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-24-9-17 | Oil Well | | | | | | | |
| 43-047-39265-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-24-9-17 | Oil Well | | | | | | | |
| 43-047-39266-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-24-9-17 | Oil Well | | | | | | | |
| 43-047-39267-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-24-9-17 | Oil Well | | | | | | | |
| 43-047-39268-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-24-9-17 | Oil Well | | | | | | | |
| 43-047-39269-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-24-9-17 | Oil Well | | | | | | | |
| 43-047-39270-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-24-9-17 | Oil Well | | | | | | | |
| 43-047-39447-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-23-9-17 | Oil Well | | | | | | | |
| 43-047-39448-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-23-9-17 | Oil Well | | | | | | | |
| 43-047-39449-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-23-9-17 | Oil Well | | | | | | | |
| 43-047-39680-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST 5-2-9-17 | Oil Well | | | | | | | |
| 43-047-39681-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST R-2-9-17 | Oil Well | | | | | | | |
| 43-047-39772-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 23-27-9-17 | Gas Well | | | | | | | |
| 43-047-40020-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED T-11-9-17 | Oil Well | | | | | | | |
| 43-047-40027-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED S-11-9-17 | Oil Well | | | | | | | |
| 43-047-40028-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED N-11-9-17 | Oil Well | | | | | | | |
| 43-047-40029-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED I-11-9-17 | Oil Well | | | | | | | |
| 43-047-40030-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED J-12-9-17 | Oil Well | | | | | | | |
| 43-047-40031-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED B-12-9-17 | Oil Well | | | | | | | |
| 43-047-40161-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-27-9-17 | Gas Well | | | | | | | |
| 43-047-40247-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED L-12-9-17 | Oil Well | | | | | | | |
| 43-047-40411-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST H-2-9-17 | Oil Well | | | | | | | |
| 43-047-40415-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED Q-11-9-17 | Oil Well | | | | | | | |
| 43-047-40534-00-00 | NEWFIELD PRODUCTION COMPANY | | CASTLE DRAW ST N-2-9-17 | Oil Well | | | | | | | |
| 43-047-51006-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 15-2TH-9-17 | Oil Well | | | | | | | |
| 43-047-51542-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-2-9-17 | Oil Well | | | | | | | |
| 43-047-51543-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-2-9-17 | Oil Well | | | | | | | |
| 43-047-51544-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU U-2-9-17 | Oil Well | | | | | | | |
| 43-047-51549-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-2-9-17 | Oil Well | | | | | | | |
| 43-047-51550-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-2-9-17 | Oil Well | | | | | | | |
| 43-047-51551-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-2-9-17 | Oil Well | | | | | | | |
| 43-047-51553-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-2-9-17 | Oil Well | | | | | | | |
| 43-047-51665-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU W-2-9-17 | Oil Well | | | | | | | |
| 43-047-51752-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-2T-9-17H | Oil Well | | | | | | | |
| 43-047-52402-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-12-9-17 | Oil Well | | | | | | | |
| 43-047-52403-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-2-9-17 | Oil Well | | | | | | | |
| 43-047-52404-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-12-9-17 | Oil Well | | | | | | | |
| 43-047-52405-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU X-2-9-17 | Oil Well | | | | | | | |
| 43-047-52407-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-11-9-17 | Oil Well | | | | | | | |
| 43-047-52408-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-12-9-17 | Oil Well | | | | | | | |
| 43-047-52760-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-2-9-17 | Oil Well | | | | | | | |
| 43-047-52761-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-2-9-17 | Oil Well | | | | | | | |
| 43-047-52762-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-2-9-17 | Oil Well | | | | | | | |
| 43-047-53154-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-11-9-17 | Oil Well | | | | | | | |
| 43-047-53156-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-11-9-17 | Oil Well | | | | | | | |
| 43-047-53157-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-11-9-17 | Oil Well | | | | | | | |
| 43-047-53159-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-12-9-17 | Oil Well | | | | | | | |

Exhibit B-2
Page 78

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-53160-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-12-9-17 | Oil Well | | | | | | | |
| 43-047-53162-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-11-9-17 | Oil Well | | | | | | | |
| 43-047-53163-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-11-9-17 | Oil Well | | | | | | | |
| 43-047-53164-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU A-14-9-17 | Oil Well | | | | | | | |
| 43-047-53165-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU S-1-9-17 | Oil Well | | | | | | | |
| 43-047-53166-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-7-9-18 | Oil Well | | | | | | | |
| 43-047-53169-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-14-9-17 | Oil Well | | | | | | | |
| 43-047-53170-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-12-9-17 | Oil Well | | | | | | | |
| 43-047-53173-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-1-9-17 | Oil Well | | | | | | | |
| 43-047-53174-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-1-9-17 | Oil Well | | | | | | | |
| 43-047-53897-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU G-1-9-17 | Oil Well | | | | | | | |
| 43-047-53898-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-1-9-17 | Oil Well | | | | | | | |
| 43-047-53899-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-1-9-17 | Oil Well | | | | | | | |
| 43-047-53900-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-1-9-17 | Oil Well | | | | | | | |
| 43-047-53904-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU F-6-9-18 | Oil Well | | | | | | | |
| 43-047-53906-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-1-9-17 | Oil Well | | | | | | | |
| 43-047-53907-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-12-9-17 | Oil Well | | | | | | | |
| 43-047-53908-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU L-1-9-17 | Oil Well | | | | | | | |
| 43-047-53909-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU O-6-9-18 | Oil Well | | | | | | | |
| 43-047-54187-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-2-9-17 | Oil Well | | | | | | | |
| 43-047-54253-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU QA-21-9-17 | Oil Well | | | | | | | |
| 43-047-54442-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-1-9-17 | Oil Well | | | | | | | |
| 43-047-54854-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU J-14-9-17 | Oil Well | | | | | | | |
| 43-047-54855-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-14-9-17 | Oil Well | | | | | | | |
| 43-047-54856-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-14-9-17 | Oil Well | | | | | | | |
| 43-047-54983-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU K-14-9-17 | Oil Well | | | | | | | |
| 43-047-52712-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-7-9-18 | Oil Well | | | | | | | |
| 43-047-31029-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-11-9-18 | Oil Well | | | | | | | |
| 43-047-31126-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-7-9-18 | Oil Well | | | | | | | |
| 43-047-31127-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-3-9-18 | Oil Well | | | | | | | |
| 43-047-31142-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-18-9-18 | Water Injection Well | | | | | | | |
| 43-047-31175-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 32-29 | Oil Well | | | | | | | |
| 43-047-31181-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-31202-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-31214-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-10-9-18 | Oil Well | | | | | | | |
| 43-047-31274-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-31405-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-7-9-18 | Oil Well | | | | | | | |
| 43-047-31405-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-58-9-18 | Oil Well | | | | | | | |
| 43-047-31545-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-8-9-18 | Oil Well | | | | | | | |
| 43-047-31546-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-8-9-18 | Oil Well | | | | | | | |
| 43-047-31547-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-32495-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 41-29 | Oil Well | | | | | | | |
| 43-047-32503-00-00 | NEWFIELD PRODUCTION COMPANY | | 21BALCRON FED 31-15Y | Oil Well | | | | | | | |
| 43-047-32504-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 41-19Y | Oil Well | | | | | | | |
| 43-047-32566-00-00 | NEWFIELD PRODUCTION COMPANY | | UTD CHASEL 24-14 | Oil Well | | | | | | | |
| 43-047-32588-00-00 | NEWFIELD PRODUCTION COMPANY | | UTD KIDD 20-16 C | Oil Well | | | | | | | |
| 43-047-32614-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 31-19Y | Oil Well | | | | | | | |

Exhibit B-2
Page 79

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-32615-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 32-19Y | Oil Well | | | | | | | |
| 43-047-32616-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 42-19Y | Oil Well | | | | | | | |
| 43-047-32617-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON FED 12-20Y | Oil Well | | | | | | | |
| 43-047-32653-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-32654-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-32686-00-00 | NEWFIELD PRODUCTION COMPANY | | O.K. CORRAL FEDERAL 1-30 | Oil Well | | | | | | | |
| 43-047-32711-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 22-20-9-18Y | Oil Well | | | | | | | |
| 43-047-32712-00-00 | NEWFIELD PRODUCTION COMPANY | | BALCRON MON FED 11-20-9-18Y | Oil Well | | | | | | | |
| 43-047-32726-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 14-21-9-18Y | Oil Well | | | | | | | |
| 43-047-32730-00-00 | NEWFIELD PRODUCTION COMPANY | | MON FED 43-19-9-18Y | Oil Well | | | | | | | |
| 43-047-32777-00-00 | NEWFIELD PRODUCTION COMPANY | | BIRKDALE FED 13-34 | Oil Well | | | | | | | |
| 43-047-34013-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 2-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34425-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 3-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34932-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 5-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34933-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34934-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34935-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 8-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34936-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34937-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-34943-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-14-9-18H | Oil Well | | | | | | | |
| 43-047-34944-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-14-9-18 | Oil Well | | | | | | | |
| 43-047-34950-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-23-9-18 | Oil Well | | | | | | | |
| 43-047-35183-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-35184-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-35185-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-35290-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-35291-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-35292-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-35293-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-35294-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-35296-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-6-9-18 | Oil Well | | | | | | | |
| 43-047-35447-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35448-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35449-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35450-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35451-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35452-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35453-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-35454-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-7-9-18 | Oil Well | | | | | | | |
| 43-047-35473-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-4-9-18 | Oil Well | | | | | | | |
| 43-047-35474-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-35475-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-35476-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-4-9-18 | Oil Well | | | | | | | |
| 43-047-35503-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-7-9-18 | Oil Well | | | | | | | |
| 43-047-35504-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-7-9-18 | Oil Well | | | | | | | |
| 43-047-35505-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-5-9-18 | Oil Well | | | | | | | |
| 43-047-35506-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-5-9-18 | Water Injection Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-35560-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-17-9-18 | Oil Well | | | | | | | |
| 43-047-35561-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-17-9-18 | Oil Well | | | | | | | |
| 43-047-35562-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-17-9-18 | Dry Hole | | | | | | | |
| 43-047-35563-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-17-9-18 | Dry Hole | | | | | | | |
| 43-047-35564-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-17-9-18 | Oil Well | | | | | | | |
| 43-047-35565-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-17-9-18 | Oil Well | | | | | | | |
| 43-047-35580-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-18-9-18 | Oil Well | | | | | | | |
| 43-047-35581-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-18-9-18 | Oil Well | | | | | | | |
| 43-047-35582-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-18-9-18 | Water Injection Well | | | | | | | |
| 43-047-35583-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-18-9-18 | Oil Well | | | | | | | |
| 43-047-35584-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-18-9-18 | Oil Well | | | | | | | |
| 43-047-35585-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-18-9-18 | Water Injection Well | | | | | | | |
| 43-047-35587-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-18-9-18 | Oil Well | | | | | | | |
| 43-047-35589-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-9-18 | Oil Well | | | | | | | |
| 43-047-35590-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-35591-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-4-9-18 | Water Injection Well | | | | | | | |
| 43-047-35592-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-4-9-18 | Oil Well | | | | | | | |
| 43-047-35593-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-4-9-18 | Oil Well | | | | | | | |
| 43-047-35594-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-4-9-18 | Oil Well | | | | | | | |
| 43-047-35595-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-4-9-18 | Oil Well | | | | | | | |
| 43-047-35596-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-4-9-18 | Oil Well | | | | | | | |
| 43-047-35751-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-35752-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-6-9-18 | Oil Well | | | | | | | |
| 43-047-35753-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-6-9-18 | Oil Well | | | | | | | |
| 43-047-35763-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-9-9-18 | Dry Hole | | | | | | | |
| 43-047-35764-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-9-9-18 | Oil Well | | | | | | | |
| 43-047-35765-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-9-9-18 | Water Injection Well | | | | | | | |
| 43-047-35766-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-9-9-18 | Water Injection Well | | | | | | | |
| 43-047-35767-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-9-9-18 | Water Injection Well | | | | | | | |
| 43-047-35768-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-9-9-18 | Oil Well | | | | | | | |
| 43-047-35773-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-2-9-18 | Oil Well | | | | | | | |
| 43-047-35774-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 2-2-9-18 | Oil Well | | | | | | | |
| 43-047-35775-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 3-2-9-18 | Oil Well | | | | | | | |
| 43-047-35776-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-2-9-18 | Oil Well | | | | | | | |
| 43-047-35777-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 5-2-9-18 | Oil Well | | | | | | | |
| 43-047-35778-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 6-2-9-18 | Oil Well | | | | | | | |
| 43-047-35779-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 15-2-9-18 | Dry Hole | | | | | | | |
| 43-047-35780-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 15-2-9-18 | Oil Well | | | | | | | |
| 43-047-35781-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 14-2-9-18 | Gas Well | | | | | | | |
| 43-047-35782-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 13-2-9-18 | Oil Well | | | | | | | |
| 43-047-35783-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 12-2-9-18 | Oil Well | | | | | | | |
| 43-047-35784-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 10-2-9-18 | Oil Well | | | | | | | |
| 43-047-35785-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 9-2-9-18 | Oil Well | | | | | | | |
| 43-047-35786-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 8-2-9-18 | Oil Well | | | | | | | |
| 43-047-35787-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 7-2-9-18 | Oil Well | | | | | | | |
| 43-047-35811-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 1-16-9-18 | Oil Well | | | | | | | |
| 43-047-35812-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 2-16-9-18 | Oil Well | | | | | | | |

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-35813-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 3-16-9-18 | Oil Well | | | | | | | |
| 43-047-35814-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 4-16-9-18 | Oil Well | | | | | | | |
| 43-047-35815-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 5-16-9-18 | Oil Well | | | | | | | |
| 43-047-35816-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 6-16-9-18 | Oil Well | | | | | | | |
| 43-047-35817-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 7-16-9-18 | Oil Well | | | | | | | |
| 43-047-35818-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 8-16-9-18 | Oil Well | | | | | | | |
| 43-047-35819-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 9-16-9-18 | Oil Well | | | | | | | |
| 43-047-35820-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 10-16-9-18 | Oil Well | | | | | | | |
| 43-047-35822-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 11-16-9-18 | Dry Hole | | | | | | | |
| 43-047-35823-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 12-16-9-18 | Oil Well | | | | | | | |
| 43-047-35824-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 13-16-9-18 | Oil Well | | | | | | | |
| 43-047-35825-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 14-16-9-18 | Oil Well | | | | | | | |
| 43-047-35826-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 15-16-9-18 | Oil Well | | | | | | | |
| 43-047-35827-00-00 | NEWFIELD PRODUCTION COMPANY | | STATE 16-16-9-18 | Oil Well | | | | | | | |
| 43-047-35840-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-9-9-18 | Water Injection Well | | | | | | | |
| 43-047-35841-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-9-9-18 | Dry Hole | | | | | | | |
| 43-047-35842-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-9-9-18 | Oil Well | | | | | | | |
| 43-047-35847-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-1-9-18 | Oil Well | | | | | | | |
| 43-047-35890-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-5-9-18 | Oil Well | | | | | | | |
| 43-047-35891-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-5-9-18 | Oil Well | | | | | | | |
| 43-047-36023-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-5-9-18 | Oil Well | | | | | | | |
| 43-047-36027-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-17-9-18 | Oil Well | | | | | | | |
| 43-047-36028-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-17-9-18 | Oil Well | | | | | | | |
| 43-047-36029-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-17-9-18 | Oil Well | | | | | | | |
| 43-047-36030-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-17-9-18 | Oil Well | | | | | | | |
| 43-047-36031-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-17-9-18 | Oil Well | | | | | | | |
| 43-047-36032-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-17-9-18 | Oil Well | | | | | | | |
| 43-047-36033-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-17-9-18 | Oil Well | | | | | | | |
| 43-047-36034-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-17-9-18 | Oil Well | | | | | | | |
| 43-047-36035-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-17-9-18 | Oil Well | | | | | | | |
| 43-047-36048-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-9-9-18 | Oil Well | | | | | | | |
| 43-047-36049-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-9-9-18 | Oil Well | | | | | | | |
| 43-047-36050-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-9-9-18 | Oil Well | | | | | | | |
| 43-047-36051-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-9-9-18 | Oil Well | | | | | | | |
| 43-047-36052-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-9-9-18 | Oil Well | | | | | | | |
| 43-047-36097-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-3-9-18 | Oil Well | | | | | | | |
| 43-047-36113-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-9-9-18 | Oil Well | | | | | | | |
| 43-047-36112-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-9-9-18 | Oil Well | | | | | | | |
| 43-047-36114-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-36115-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-8-9-18 | Oil Well | | | | | | | |
| 43-047-36116-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-36117-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-36118-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-8-9-18 | Oil Well | | | | | | | |
| 43-047-36119-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-8-9-18 | Oil Well | | | | | | | |
| 43-047-36120-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-8-9-18 | Oil Well | | | | | | | |
| 43-047-36121-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-8-9-18 | Oil Well | | | | | | | |
| 43-047-36122-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-8-9-18 | Oil Well | | | | | | | |

Exhibit B-2
Page 82

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-36144-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-18-9-18 | Oil Well | | | | | | | |
| 43-047-36145-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-18-9-18 | Oil Well | | | | | | | |
| 43-047-36146-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-18-9-18 | Oil Well | | | | | | | |
| 43-047-36147-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-18-9-18 | Oil Well | | | | | | | |
| 43-047-36148-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-18-9-18 | Oil Well | | | | | | | |
| 43-047-36149-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-18-9-18 | Oil Well | | | | | | | |
| 43-047-36159-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-9-18 | Oil Well | | | | | | | |
| 43-047-36160-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-7-9-18 | Oil Well | | | | | | | |
| 43-047-36161-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-7-9-18 | Water Injection Well | | | | | | | |
| 43-047-36162-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-7-9-18 | Dry Hole | | | | | | | |
| 43-047-36206-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-10-9-18 | Oil Well | | | | | | | |
| 43-047-36207-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-10-9-18 | Oil Well | | | | | | | |
| 43-047-36208-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-10-9-18 | Oil Well | | | | | | | |
| 43-047-36209-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-10-9-18 | Oil Well | | | | | | | |
| 43-047-36210-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-10-9-18 | Oil Well | | | | | | | |
| 43-047-36211-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-10-9-18 | Oil Well | | | | | | | |
| 43-047-36212-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-10-9-18 | Oil Well | | | | | | | |
| 43-047-36213-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-10-9-18 | Oil Well | | | | | | | |
| 43-047-36298-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-3-9-18 | Oil Well | | | | | | | |
| 43-047-36299-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-5-9-18 | Oil Well | | | | | | | |
| 43-047-36301-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-3-9-18 | Oil Well | | | | | | | |
| 43-047-36302-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-3-9-18 | Oil Well | | | | | | | |
| 43-047-36303-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-3-9-18 | Oil Well | | | | | | | |
| 43-047-36310-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-14-9-18 | Oil Well | | | | | | | |
| 43-047-36311-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-14-9-18 | Oil Well | | | | | | | |
| 43-047-36312-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-14-9-18 | Oil Well | | | | | | | |
| 43-047-36313-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-14-9-18 | Oil Well | | | | | | | |
| 43-047-36325-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-15-9-18 | Oil Well | | | | | | | |
| 43-047-36326-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-15-9-18 | Oil Well | | | | | | | |
| 43-047-36327-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-15-9-18 | Oil Well | | | | | | | |
| 43-047-36328-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-15-9-18 | Oil Well | | | | | | | |
| 43-047-36329-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-15-9-18 | Oil Well | | | | | | | |
| 43-047-36330-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-15-9-18 | Oil Well | | | | | | | |
| 43-047-36335-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-35-9-18 | Gas Well | | | | | | | |
| 43-047-36343-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-7-9-18 | Oil Well | | | | | | | |
| 43-047-36344-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-36345-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-8-9-18 | Water Injection Well | | | | | | | |
| 43-047-36346-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-8-9-18 | Oil Well | | | | | | | |
| 43-047-36377-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-1-9-18 | Oil Well | | | | | | | |
| 43-047-36378-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-11-9-18 | Oil Well | | | | | | | |
| 43-047-36379-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-11-9-18 | Oil Well | | | | | | | |
| 43-047-36380-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-11-9-18 | Oil Well | | | | | | | |
| 43-047-36381-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-11-9-18 | Oil Well | | | | | | | |
| 43-047-36382-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-11-9-18 | Oil Well | | | | | | | |
| 43-047-36385-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-11-9-18 | Oil Well | | | | | | | |
| 43-047-36386-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-11-9-18 | Oil Well | | | | | | | |
| 43-047-36387-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-11-9-18 | Oil Well | | | | | | | |

Exhibit B-2
Page 83

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-36465-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-12-9-18 | Dry Hole | | | | | | | |
| 43-047-36466-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-12-9-18 | Oil Well | | | | | | | |
| 43-047-36467-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-12-9-18 | Oil Well | | | | | | | |
| 43-047-36468-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-12-9-18 | Gas Well | | | | | | | |
| 43-047-36469-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-12-9-18 | Oil Well | | | | | | | |
| 43-047-36470-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-12-9-18 | Oil Well | | | | | | | |
| 43-047-36471-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-12-9-18 | Oil Well | | | | | | | |
| 43-047-36542-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-13-9-18 | Oil Well | | | | | | | |
| 43-047-36543-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-13-9-18 | Oil Well | | | | | | | |
| 43-047-36544-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-13-9-18 | Oil Well | | | | | | | |
| 43-047-36545-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-13-9-18 | Oil Well | | | | | | | |
| 43-047-36546-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-13-9-18 | Oil Well | | | | | | | |
| 43-047-36612-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-18-9-18 | Oil Well | | | | | | | |
| 43-047-36676-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-15-9-18 | Oil Well | | | | | | | |
| 43-047-36677-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-15-9-18 | Oil Well | | | | | | | |
| 43-047-36681-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-14-9-18 | Oil Well | | | | | | | |
| 43-047-36682-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-14-9-18 | Oil Well | | | | | | | |
| 43-047-36683-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-14-9-18 | Oil Well | | | | | | | |
| 43-047-36715-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-3-9-18 | Oil Well | | | | | | | |
| 43-047-37389-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 4-4-9-18 | Oil Well | | | | | | | |
| 43-047-37390-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 8-5-9-18 | Water Injection Well | | | | | | | |
| 43-047-37712-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-5-9-18 | Oil Well | | | | | | | |
| 43-047-38194-00-00 | NEWFIELD PRODUCTION COMPANY | | SUNDANCE FED 4-6-9-18 | Water Injection Well | | | | | | | |
| 43-047-38350-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-33-9-18 | Oil Well | | | | | | | |
| 43-047-39211-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-24-9-18 | Gas Well | | | | | | | |
| 43-047-39212-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-24-9-18 | Oil Well | | | | | | | |
| 43-047-39213-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-24-9-18 | Gas Well | | | | | | | |
| 43-047-39214-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-24-9-18 | Gas Well | | | | | | | |
| 43-047-39392-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-19-9-18 | Oil Well | | | | | | | |
| 43-047-39393-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-19-9-18 | Oil Well | | | | | | | |
| 43-047-39394-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-19-9-18 | Oil Well | | | | | | | |
| 43-047-39395-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-19-9-18 | Oil Well | | | | | | | |
| 43-047-39396-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-19-9-18 | Oil Well | | | | | | | |
| 43-047-39397-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-19-9-18 | Oil Well | | | | | | | |
| 43-047-39398-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-19-9-18 | Oil Well | | | | | | | |
| 43-047-39419-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-19-9-18 | Oil Well | | | | | | | |
| 43-047-39420-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-19-9-18 | Oil Well | | | | | | | |
| 43-047-39421-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-19-9-18 | Oil Well | | | | | | | |
| 43-047-39422-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-19-9-18 | Oil Well | | | | | | | |
| 43-047-39423-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-20-9-18 | Oil Well | | | | | | | |
| 43-047-39424-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-20-9-18 | Oil Well | | | | | | | |
| 43-047-39425-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-20-9-18 | Oil Well | | | | | | | |
| 43-047-39426-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-20-9-18 | Oil Well | | | | | | | |
| 43-047-39625-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-28-9-18 | Oil Well | | | | | | | |
| 43-047-39626-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-28-9-18 | Oil Well | | | | | | | |
| 43-047-39627-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-28-9-18 | Oil Well | | | | | | | |
| 43-047-39628-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-28-9-18 | Oil Well | | | | | | | |

Exhibit B-2
Page 84

4259253.9

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-39629-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-28-9-18 | Oil Well | | | | | | | |
| 43-047-39630-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-28-9-18 | Dry Hole | | | | | | | |
| 43-047-39631-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-29-9-18 | Oil Well | | | | | | | |
| 43-047-39632-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-29-9-18 | Dry Hole | | | | | | | |
| 43-047-39635-00-00 | NEWFIELD PRODUCTION COMPANY | | LOVETT 43-17-9-18 | Gas Well | | | | | | | |
| 43-047-39671-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-28-9-18 | Oil Well | | | | | | | |
| 43-047-39672-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-28-9-18 | Oil Well | | | | | | | |
| 43-047-40034-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-28-9-18 | Oil Well | | | | | | | |
| 43-047-40035-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-28-9-18 | Oil Well | | | | | | | |
| 43-047-40036-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-28-9-18 | Oil Well | | | | | | | |
| 43-047-40037-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-28-9-18 | Oil Well | | | | | | | |
| 43-047-40085-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-28-9-18 | Oil Well | | | | | | | |
| 43-047-40086-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-28-9-18 | Oil Well | | | | | | | |
| 43-047-40087-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-28-9-18 | Oil Well | | | | | | | |
| 43-047-40088-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-29-9-18 | Oil Well | | | | | | | |
| 43-047-40089-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-29-9-18 | Oil Well | | | | | | | |
| 43-047-40090-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-29-9-18 | Oil Well | | | | | | | |
| 43-047-40091-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-29-9-18 | Oil Well | | | | | | | |
| 43-047-40092-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-29-9-18 | Oil Well | | | | | | | |
| 43-047-40093-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-29-9-18 | Dry Hole | | | | | | | |
| 43-047-40094-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-29-9-18 | Oil Well | | | | | | | |
| 43-047-40095-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14-28-9-18 | Oil Well | | | | | | | |
| 43-047-40096-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 13-29-9-18 | Oil Well | | | | | | | |
| 43-047-40379-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 24-29-9-18(RIGSKID) | Oil Well | | | | | | | |
| 43-047-40400-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-23-9-18 | Gas Well | | | | | | | |
| 43-047-40401-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 15-23-9-18 | Gas Well | | | | | | | |
| 43-047-40402-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-24-9-18 | Gas Well | | | | | | | |
| 43-047-40403-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-24-9-18 | Gas Well | | | | | | | |
| 43-047-40404-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-24-9-18 | Gas Well | | | | | | | |
| 43-047-40405-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-24T-9-18 | Gas Well | | | | | | | |
| 43-047-40407-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 1-35-9-18 | Gas Well | | | | | | | |
| 43-047-40408-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-35-9-18 | Gas Well | | | | | | | |
| 43-047-51282-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 3A-12-9-18H (RIGSK | Gas Well | | | | | | | |
| 43-047-52013-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2-16-9-18H | Oil Well | | | | | | | |
| 43-047-52291-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 3-2-9-18H | Oil Well | | | | | | | |
| 43-047-52397-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 1-2-9-18H | Oil Well | | | | | | | |
| 43-047-53158-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU H-6-9-18 | Oil Well | | | | | | | |
| 43-047-53161-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU I-6-9-18 | Oil Well | | | | | | | |
| 43-047-53167-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU R-6-9-18 | Oil Well | | | | | | | |
| 43-047-53168-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU D-7-9-18 | Oil Well | | | | | | | |
| 43-047-53171-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU M-6-9-18 | Oil Well | | | | | | | |
| 43-047-53172-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-6-9-18 | Oil Well | | | | | | | |
| 43-047-53175-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-6-9-18 | Oil Well | | | | | | | |
| 43-047-53176-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-1-9-17 | Oil Well | | | | | | | |
| 43-047-53901-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU V-34-8-18 | Oil Well | | | | | | | |
| 43-047-53902-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU E-2-9-18 | Oil Well | | | | | | | |
| 43-047-54207-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU B-7-9-18 | Oil Well | | | | | | | |

Exhibit B-2
Page 85

4259253.9

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-54208-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU C-7-9-18 | Oil Well | | | | | | | |
| 43-047-54209-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-5-9-18 | Oil Well | | | | | | | |
| 43-047-54210-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU N-5-9-18 | Oil Well | | | | | | | |
| 43-047-54233-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU Q-4-9-18 | Oil Well | | | | | | | |
| 43-047-54234-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU T-5-9-18 | Oil Well | | | | | | | |
| 43-047-15680-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH U 2 | Oil Well | | | | | | | |
| 43-047-15681-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH U 4 | Water Disposal Well | | | | | | | |
| 43-047-20011-00-00 | NEWFIELD PRODUCTION COMPANY | | HENDEL FED 1-9 | Oil Well | | | | | | | |
| 43-047-30059-00-00 | NEWFIELD PRODUCTION COMPANY | | HENDEL FED 1-17 | Oil Well | | | | | | | |
| 43-047-30070-00-00 | NEWFIELD PRODUCTION COMPANY | | CHORNEY FED 1-9 | Oil Well | | | | | | | |
| 43-047-30074-00-00 | NEWFIELD PRODUCTION COMPANY | | HENDEL FED 3-17 | Oil Well | | | | | | | |
| 43-047-31123-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH FED 14-5 | Oil Well | | | | | | | |
| 43-047-31554-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH FED 32-6 | Oil Well | | | | | | | |
| 43-047-31584-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH FED 41-7 | Oil Well | | | | | | | |
| 43-047-31616-00-00 | NEWFIELD PRODUCTION COMPANY | | PARIETTE BENCH FED 43-6 | Oil Well | | | | | | | |
| 43-047-35206-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 2-6-9-19 | Oil Well | | | | | | | |
| 43-047-35207-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 6-6-9-19 | Oil Well | | | | | | | |
| 43-047-35208-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 8-6-9-19 | Oil Well | | | | | | | |
| 43-047-35209-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 10-6-9-19 | Oil Well | | | | | | | |
| 43-047-35210-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 16-6-9-19 | Oil Well | | | | | | | |
| 43-047-35211-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 2-7-9-19 | Oil Well | | | | | | | |
| 43-047-35212-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 6-7-9-19 | Oil Well | | | | | | | |
| 43-047-35213-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 10-7-9-19 | Oil Well | | | | | | | |
| 43-047-35254-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 5-5-9-19 | Oil Well | | | | | | | |
| 43-047-39816-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-5-9-19 | Oil Well | | | | | | | |
| 43-047-39817-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 4-5-9-19 | Oil Well | | | | | | | |
| 43-047-39818-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-5-9-19 | Oil Well | | | | | | | |
| 43-047-39861-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-5-9-19 | Oil Well | | | | | | | |
| 43-047-39862-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 7-5-9-19 | Oil Well | | | | | | | |
| 43-047-39863-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-5-9-19 | Oil Well | | | | | | | |
| 43-047-39864-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-5-9-19 | Oil Well | | | | | | | |
| 43-047-39865-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 14A-5-9-19 | Oil Well | | | | | | | |
| 43-047-39866-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-5-9-19 | Oil Well | | | | | | | |
| 43-047-39874-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-6-9-19 | Oil Well | | | | | | | |
| 43-047-39875-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-6-9-19 | Oil Well | | | | | | | |
| 43-047-39876-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-6-9-19 | Oil Well | | | | | | | |
| 43-047-39877-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-6-9-19 | Oil Well | | | | | | | |
| 43-047-39878-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3A-7-9-19 | Oil Well | | | | | | | |
| 43-047-39879-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 6-7-9-19 | Oil Well | | | | | | | |
| 43-047-39880-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 9-7-9-19 | Oil Well | | | | | | | |
| 43-047-39881-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 11-7-9-19 | Oil Well | | | | | | | |
| 43-047-40409-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 5-18-9-19 | Gas Well | | | | | | | |
| 43-047-40410-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 3-18T-9-19 | Gas Well | | | | | | | |
| 43-047-40494-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 8-6-9-19 | Oil Well | | | | | | | |
| 43-047-40495-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 12-5-9-19 | Oil Well | | | | | | | |
| 43-047-40496-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 16-6-9-19 | Oil Well | | | | | | | |
| 43-047-40555-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 3-8-9-19 | Oil Well | | | | | | | |

| API Well Number | Operator | Field Name | Well Name | Type | T/R | Section | Qtr/Qtr | WI | NRI | County | State |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43-047-40596-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 6-8-9-19 | Oil Well | | | | | | | |
| 43-047-40597-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 10-8-9-19 | Dry Hole | | | | | | | |
| 43-047-40598-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 11-8-9-19 | Oil Well | | | | | | | |
| 43-047-50537-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 2-7-9-19 | Oil Well | | | | | | | |
| 43-047-50538-00-00 | NEWFIELD PRODUCTION COMPANY | | FEDERAL 10-7-9-19 | Oil Well | | | | | | | |
| 43-047-50789-00-00 | NEWFIELD PRODUCTION COMPANY | | E PARIETTE FED 10A-8-9-19(RIGSKID) | Oil Well | | | | | | | |
| 43-047-50970-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 13-7-9-19 | Oil Well | | | | | | | |
| 43-047-50971-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 14-8-9-19 | Oil Well | | | | | | | |
| 43-047-50972-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 14-7-9-19 | Oil Well | | | | | | | |
| 43-047-50993-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 12-7-9-19 | Oil Well | | | | | | | |
| 43-047-50994-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 16-7-9-19 | Oil Well | | | | | | | |
| 43-047-50995-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 13A-8-9-19 | Oil Well | | | | | | | |
| 43-047-51032-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 4-8-9-19 | Oil Well | | | | | | | |
| 43-047-51033-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 7-8-9-19 | Oil Well | | | | | | | |
| 43-047-51034-00-00 | NEWFIELD PRODUCTION COMPANY | | GREATER MON BUTTE 16-8-9-19 | Oil Well | | | | | | | |
| 43-047-51911-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 2A-17-9-19 | Oil Well | | | | | | | |
| 43-047-51912-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 6-17-9-19 | Oil Well | | | | | | | |
| 43-047-51913-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 8-17-9-19 | Oil Well | | | | | | | |
| 43-047-51914-00-00 | NEWFIELD PRODUCTION COMPANY | | GMBU 4-17-9-19 | Oil Well | | | | | | | |

4259253.9

Exhibit B-2
Page 87

Exhibit D

(Attached to and made part of that certain First Amendment to Purchase and Sale Agreement
dated March 8, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

PETROGLYPH RELATED PROPERTIES

Western Uinta Basin

## PERMITS AND LICENSES

| Permit/License | Number | Agency/Entity | Party | Period | Description |
|---|---|---|---|---|---|
| Access Permit, Uintah and Ouray Reservation | N/A | Ute Indian Tribe, Energy and Minerals Department | Petroglyph Energy | 09/12/16 - 03/31/17 | Authorizes Petroglyph Energy and its employees entry for |
| Business License, Uintah and Ouray Reservation | 454 | Ute Indian Tribe, Energy and Minerals Department | Petroglyph Energy | 10/01/16 - 09/30/17 | Authorizes Petroglyph Energy to transact business as Oil |
| UTERO License | 1606-0619 | Ute Tribe Employment Rights Office, Ute Indian Tribe | Petroglyph Operating Company, Inc. | 06/16/16 - 06/16/17 | |
| General Multi-Sector Storm Water Permit for Discharges | UTR000751 | State of Utah, Dept of Environmental Quality, Div Water Quality | Petroglyph Operating Company, Inc. | 12/29/09 - 12/31/19 | Antelope Creek |
| General Multi-Sector Storm Water Permit for Discharges | UTR000883 | State of Utah, Dept of Environmental Quality, Div Water Quality | Petroglyph Operating Company, Inc. | 12/29/09 - 12/31/19 | Duchesne Field |
| Boiler Certificate of Inspection and Permit to Operate | Multiple | State of Utah, Labor Commission, Div Boiler and Elevator Safety | Petroglyph Operating Company, Inc. | Varies | Required for all pressurized vessels larger than 6" in |
| EPA Area Permit | UT2735 6-00000 | U.S. EPA, Region VIII, Underground Injection Control Program, Enhanced Recovery Unit | Petroglyph Operating Company, Inc. | N/A | Antelope Creek Waterflood, Duchesne County, Utah |
| EPA Permit for Salt Water Disposal Well (Ute Tribal 04-07) | UIC-056.1 | U.S. EPA, Region VIII, Underground Injection Control Program | Petroglyph Operating Company, Inc. | N/A | Ute Tribal 04-07 |

## CONTRACTS

| Contract | Party | Counterparty | Date | Description |
|---|---|---|---|---|
| Water Agreement | Petroglyph Operating Company Inc. | East Duchesne Culinary Water Improvement District | 8/12/2015 | 10 year agreement to supply up to 10,000 bwpd. Minimum capacity charge of $500.00/month, |
| Gas Purchase Agreement as amended | Petroglyph Operating Company Inc. | Newfield Production Company | 4/1/2014 | 5 year gas sales agreement. Newfield's Ashley Compressor Station. 90 day termination notice. Early termination fee of $1,000 per month remaining on the primary term. |
| Gas Purchase Agreement as amended | Petroglyph Operating Company Inc. | Newfield Production Company | 5/1/2014 | 5 year gas sales through Newfield's West Ranch Gathering Line. 90 day termination notice. Early termination fee of $500 per month remaining on the primary term. |
| Oil Purchase Contract | Petroglyph Operating Company Inc. | Big West Oil LLC | 2/1/2015 | Expires 3/31/2015, then is month to month thereafter, assignment on consent. |
| Oil Purchase Contract | Petroglyph Operating Company Inc. | Tesoro Refining & Marketing Company LLC | 3/1/2011 | Month to month contract, assignment on consent |
| Oil Purchase Contract | Petroglyph Operating Company Inc. | MD Oil and Gas, LLC | 11/10/2015 | Expires 1/31/2016, then month to month thereafter |
| Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Berry Petroleum Company | 3/1/2010 | Confidential Agreement, supplemental fluid fuel. Contract is month to month, as needed, no |
| Fuel Gas Purchase Contract | Petroglyph Operating Company Inc. | Vantage Energy Uinta LLC | 5/1/2015 | Confidential Agreement, supplemental fluid fuel. Contract is month to month, as needed, no |
| Cooperative Plan of Development | Petroglyph Operating Company Inc. | Ute Tribe | 2/17/1994 | Cooperative Plan of Development and Operation for the Antelope Creek Enhanced Recovery |
| Evergreen Oil Purchase Contract | Petroglyph Energy Inc. | Chevron Products Company | 5/13/2014 | |

## RIGHTS OF WAY AND SURFACE USE AGREEMENTS

| Lease Number | Original Grantor | Original Grantee | Contract | Legal Description | Entry | Book | Page | County | State |
|---|---|---|---|---|---|---|---|---|---|
| 10451037 SUR | LEE H. & KATHY MOON, HUSBAND AND WIFE | PETROGLYPH OPERATING COMPANY | 12/12/2014 | Township 4 South, Range 3 West, Section 33: W½, W½NE¼, W½SE¼, NE¼SE¼ | 480578 | A732 | 189 | Duchesne | Utah |
| 10451039 SUR | LEE H. & KATHY MOON, HUSBAND AND WIFE | PETROGLYPH OPERATING COMPANY | 10/31/2014 | Township 5 South, Range 3 West, Section 6: Lot 2 (19.55 acres), Lot 3 (19.23 acres), Lot 4 (18.9 acres), Lot 5 (40.00 acres), Lot 6 (40.00 acres), Lot 7 (40.00 acres), Lot 10 (40.00 acres), Lot 11 (40.00 acres), Lot 12 (40.00 acres), N½SE¼, SW½SE¼, SW¼, except a 10.07-acre parcel

Township 5 South, Range 4 West, Section 12: N¼W¼, except a 33.99-acre parcel | 480047 | M429 | 651 | Duchesne | Utah |
| 10451038 SUR | LEE H. MOON, GENERAL PARTNER AND BENEFICIARY OF THE ELMER R. MOON FAMILY PARTNERSHIP | PETROGLYPH OPERATING COMPANY | 10/31/2014 | Township 5 South, Range 3 West, Section 7: N½NW¼, except a 1.50-acre parcel | 480046 | M429 | 649 | Duchesne | Utah |
| 10451039 SUR | KENNETH A. MOON, A MARRIED MAN | PETROGLYPH OPERATING COMPANY | 12/10/2014 | Township 4 South, Range 3 West, Section 34: A4 | 480345 | A731 | 499 | Duchesne | Utah |
| 10452001 ROW | PHILLIP MOON TRUST | COORS ENERGY COMPANY | 9/1/1989 | Township 4 South, Range 4 West, Section 14: S½ except the South 82⅝ of the S¼; more or less | 275092 | A189 | 392 | Duchesne | Utah |

42552 76.5

| Document | Grantor | Grantee | Date | Legal Description | Entry No. | Code | No. | County | State |
|---|---|---|---|---|---|---|---|---|---|
| 104S2002.ROW | D MILTON MOON ET UX | COORS ENERGY COMPANY | 8/31/1989 | Township 4 South, Range 4 West / Section 3, 2.68 acres more or less located in the SE4SE4 | | | | Duchesne | Utah |
| 104S2003.ROW | H MERRILL MOON | COORS ENERGY COMPANY | 9/1/1989 | Township 4 South, Range 4 West / Section 3, 3.53 acres more or less located in the SE4SE4 | | | | Duchesne | Utah |
| 104S2004.ROW | J. WILLIS MOON, PHILLIP MOON, AND FLOYD MOON | LOMAX EXPLORATION COMPANY | 1/4/1994 | Township 4 South, Range 4 West / Section 5: SW/4NE/4 | 275987 | A190 | 649 | Duchesne | Utah |
| 104S2005.RWA | FLOYD MOON, PERSONAL REPRESENTATIVE OF THE ESTATE OF NEPHI MOON | LOMAX EXPLORATION COMPANY | 1/4/1994 | Township 4 South, Range 4 West / Section 7: NE/4SE/4, S/2SE/4 / Section 8: W/2SW/4 | 275988 | A190 | 652 | Duchesne | Utah |
| 104S2006.RWB | H MERRILL MOON ET UX | LOMAX EXPLORATION COMPANY | 1/4/1994 | Township 4 South, Range 4 West / Section 16: NW/4NE/4, N/2NW/4 | 275988 | A190 | 652 | Duchesne | Utah |
| 104S2006.ROW | PHILLIP MOON | LOMAX EXPLORATION COMPANY | 1/4/1994 | Township 4 South, Range 4 West / Section 5: NE/4NW/4 (Road ROW 17.4 rods in length) | 275989 | A190 | 654 | Duchesne | Utah |
| 104S2007.ROW | ARNOLD MOON | COORS ENERGY COMPANY | 7/26/1988 | Township 4 South, Range 4 West / Section 10: 2.5 acres more or less in SW/4SE/4 | | | | Duchesne | Utah |
| 104S2008.ROW | D MILTON MOON ET UX | COORS ENERGY COMPANY | 3/31/1989 | Township 4 South, Range 4 West / Section 16: 3.67 acres more or less in SE4NE/4 | | | | Duchesne | Utah |
| 104S2009.ROW | ELMER R. MOON | COORS ENERGY COMPANY | 3/15/1989 | Township 4 South, Range 4 West / Section 26: NE/4 / Section 25: NW/4SW/4 / Section 36: NW/4, NE/4SE/4 / Township 5 South, Range 3 West / Section 1: NE/4 | 270818 | A181 | 400 | Duchesne | Utah |
| 104S2010.ROW | PHILLIP MOON | COORS ENERGY COMPANY | 3/22/1989 | Township 5 South, Range 3 West / Section 14: NW/4 / Section 14: NE/4, NW/4 | 270819 | A181 | 401 | Duchesne | Utah |
| 104S2011.ROW | ELMER MOON | COORS ENERGY COMPANY | 2/27/1990 | Township 4 South, Range 4 West / Section 15: SW/4SW/4 a distance of +/-440' for a lateral pipeline from the proposed Ute Tribal 12-16D well and for a distance of +/- 605' for a main gathering line | 274845 | MR238 | 580 | Duchesne | Utah |
| 104S2012.ROW | LAMONT MOON | COORS ENERGY COMPANY | 3/15/1989 | Township 4 South, Range 4 West / Section 14: SW/4SE/4 / Section 23: NE/4SE/4 | 270817 | A181 | 399 | Duchesne | Utah |
| 104S2013.ROW | D MILTON MOON | COORS ENERGY COMPANY | 1/30/1990 | Township 4 South, Range 4 West / Section 16: Approximately 2080' through the N/2SE/4 | 275383 | A190 | 38 | Duchesne | Utah |
| 104S2014.ROW | ELMER MOON | COORS ENERGY COMPANY | 6/12/1990 | Township 4 South, Range 4 West / Section 16: E/2SW/4SW/4 +/-1500' for a six-inch gathering line across Section 16 | 276291 | A191 | 626 | Duchesne | Utah |
| 104S2015.RWA | E. LEE FRIEDRICH, EMIL L. FRIEDRICH AND JACQUELYN M.M. FRIEDRICH, TRUSTEES, FRIEDRICH FAMILY REVOCABLE TRUST U/A/D FEB 15, 1988 | COORS ENERGY COMPANY | 4/26/1989 | Township 4 South, Range 4 West / Section 4: Lots 2 and 3, S/2NW/4, SW/4, SW/4NE/4, W/2SE/4, and all that portion of Lot 4 lying south of Highway 40, containing 470 acres, more or less; Section 5: S/2, containing 320 acres; Section 8: S/2SE/4, containing 80 acres; Section 7: Lots 1, 2, 3, 4, and E, and all of the remainder of the N/2; Section 8: N/2, SE/4, E/2SW/4, containing 560 acres; Section W/2, containing 320 acres; Section 16: NW/4, N/2SW/4, containing 240 acres; Section 17: E/2NW/4, S/2, NE/4, containing 560 acres; Section 18: E/2SW/4, SE/4, containing 240 acres; Section 16: Lots 1 and 2, E2/NW/4, NE/4, containing 318.61 acres; Section 20: E/2, E/2W/2, W/2NW/4, containing 560 acres | 271943 | MR265 | 700 | Duchesne | Utah |
| 104S2016.ROW | PHILLIP MOON ET AL | COORS ENERGY COMPANY | 12/11/1987 | Township 4 South, Range 4 West / Section 15: 1.98 acres in NW/4, which includes a 30'ROW access road and proposed pad site | | | | Duchesne | Utah |
| 104S2017.ROW | D MILTON MOON ET UX | COORS ENERGY COMPANY | 10/28/1987 | Township 4 South, Range 4 West / Section 7 and 8: An 1.75-acre easement for ROW | | | | Duchesne | Utah |
| 104S2018.ROW | D MILTON MOON ET UX | COORS ENERGY COMPANY | 12/11/1987 | Township 4 South, Range 4 West / Section 18: 0.83-acre easement for ROW | | | | Duchesne | Utah |

| ID | Grantor | Company | Date | Description | | | | County | State |
|---|---|---|---|---|---|---|---|---|---|
| 10452019 ROW | ARNOLD MOON | COORS ENERGY COMPANY | 10/5/1988 | Township 4 South, Range 4 West, Section 10: 4.2 acres, more or less as further defined as 30' wide access roads and the proposed Ute Tribal 2-10D and 3-10D pad sites. | | | | Duchesne | Utah |
| 10452020 ROW | D MILTON MOON ET UX | FRIAR OIL COMPANY | 1/31/1990 | Township 4 South, Range 4 West, Section 16: SW/4NE/4 (easement for ROW) | | | | Duchesne | Utah |
| 10452021 ROW | H MERRILL MOON ET UX | FRIAR OIL COMPANY | 1/31/1990 | Township 4 South, Range 4 West, Section 17: SW/4NW/4 (easement for ROW) | | | | Duchesne | Utah |
| 10452022 ROW | E. LEE FRIEDRICH, EMIL L FRIEDRICH AND JACQUELIN M FRIEDRICH TRUSTEES, FRIEDRICH FAMLY REVOCABLE TRUST | FRIAR OIL COMPANY | 1/31/1990 | Township 4 South, Range 4 West, Section 16: W2NW/4 Section 17: SW/4NW/4 (easement for ROW) | | | | Duchesne | Utah |
| 10452023 ROW | MOON, ARNOLD | PETROGLYPH OPERATING COMPANY | 2/11/1992 | Township 4 South, Range 4 West, Section 10: 1.48 acres with the center of the location +/-2656' FWL and 324'FSL | | | | Duchesne | Utah |
| 10452024 ROW | FLOYD MOON, PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY R. HAYCOCK | LOMAX EXPLORATION COMPANY | 12/3/1983 | Township 4 South, Range 4 West, Section 18: Lot 1 (easement for ROW) | | | | Duchesne | Utah |
| 10452025 ROW | | PETROGLYPH OPERATING COMPANY | 3/29/2014 | Township 4 South, Range 4 West, Section 7: Lot 1, Duchesne Mini Ranches Phase 1, containing 5.45 acres, more or less (easement for ROW) | 471367 | A709 | 528 | Duchesne | Utah |
| 10452026 ROW | D. MILTON MOON AND KAREN C. MOON, TRUSTEES, D. MILTON MOON AND KAREN C. MOON FAMILY LIVING TRUST dated 2/26/2011 | PETROGLYPH OPERATING COMPANY | 2/13/2012 | Township 4 South, Range 4 West, Section 16: NE/4, also, beginning in the NW corner of the SE quarter; thence East 100 rods; thence South 80 rods; thence West 100 rods to the west line of the NW quarter of the SE quarter; thence North 80 rods to the point of beginning, containing 210 acres, more or less | 449514 | A641 | 285 | Duchesne | Utah |
| 10452027 ROW | LEE H. & KATHY MOON, HUSBAND AND WIFE | PETROGLYPH OPERATING COMPANY | 4/16/2014 | Township 4 South, Range 4 West, Section 16: S2S3NW/4 less 5 acres in the SW/4SW/4 | | | | Duchesne | Utah |
| 10452042 SUR | PHILIP MOON LTD, CLINTON L. MOON, AND ALLEN D. MOON | PETROGLYPH OPERATING COMPANY | 5/13/1997 | Township 4 South, Range 4 West, Section 1: S/2 Section 2: E2SE/4, SW/4SE/4, E2SW/4 Section 12: All Section 13: All Section 14: All, less the south 100 acres Section 15: All, less the south 100 acres, containing 2,856.17 acres, more or less | | | | Duchesne | Utah |
| 10452046 ROW | DENMARK L. JENSEN | PETROGLYPH OPERATING COMPANY | 2/12/2012 | Township 4 South, Range 3 West, Section 36: Lots 56 and 38, Phase 2 of Moondance Ranch Subdivision said lots situated within N/2 | 449513 | A641 | P284 | Duchesne | Utah |
| UT306001 ROW | MOON, ALTON & CAROLYN R | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West, Section 16: SE/NW, less all lying IN and W of the Antelope Canyon Road Section 20: E2/E2, SW/4SE/4, SE/4NW/4SE/4 Section 21: All Section 22: All Section 23: All Section 26: All Section 29: SE/4, less 25.63 acres in the NE/4NE/4 | 320853 | A280 | 241 | Duchesne | Utah |
| UT306002 ROW | LAMONT W MOON TRUST AND GAY G. MOON TRUST | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West, Section 9: That portion of the SE/SE, lying South and East of the County Road Section 10: SW/4SW/4, less 3.99 acres in the SE corner Section 15: NE/4NE/4 Township 4 South, Range 4 West, Section 14: The south 100 acres Section 15: The south 100 acres Section 21: S/2, SE/4NW/4, S2/NE/4, NE/4NE/4 less 7.0 acres in the NW corner Section 22: All Section 23: All Section 27: All Section 28: All Section 29: All Section 33: All Section 34: SW/4SW/4 | 320852 | A280 | 239 | Duchesne | Utah |
| UT306003 ROW | MOON, ALTON R & CAROLYN R and MOON, KENNETH & NANCY | PETROGLYPH OPERATING COMPANY | 06, 25, 1997 | Township 4 South, Range 3 West, Section 26: All, less 1.00 acre in the NE/4NW/4 | 320854 | A280 | 243 | Duchesne | Utah |

| File | Grantor | Grantee | Date | Description | No. | Code | Page | County | State |
|---|---|---|---|---|---|---|---|---|---|
| UT306004.ROW | ELMER R MOON FAMILY PARTNERSHIP | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 20: SW4, SW4NW4, SW4-NE4, NW4SE4/4 less SE/4NW4SE/4 (9.90 acres) / Section 29: W/2, NW/4SE/4 / Section 30: N/2 / Section 31: All less E/2SE/4 (76.00 acres) / Section 32: NW/4NW/4 // Township 5 South, Range 3 West / Section 6: NW/4 / Section 6: All less E2NE/4, SE/4SE/4 / Section 7: N/2NW/4 // Township 5 South, Range 4 West / Section 12: N2NE2 | 320855 | A280 | 245 | Duchesne | Utah |
| UT306005.ROW | MOON, ELMER R. & LEE H. MOON | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 4 West / Section 34: SE4, E/2SW/4 / Section 35: S/2 / Section 36: All | 320856 | A280 | 247 | Duchesne | Utah |
| UT306006.ROW | MOON, ELMER R. & ARWELLA P. MOON | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 16: S2SW4 less 5 acres: SW4SW4SW4 / Section 18: W/2SW/4 / Section 21: W/2NW/4, NE4NW/4 | 320857 | A280 | 249 | Duchesne | Utah |
| UT306007.ROW | MOON, LEE H & KATHY MOON | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 28: S2SW4, SW/4SE/4 / Section 29: S/2SE/4 / Section 31: E/2SE/4 / Section 32: W/2, W/2NE/4, W/2SE/4, NE/4SE/4 // Township 3 South, Range 3 West / Section 6: E2NE/4 // Township 4 South, Range 4 West / Section 24: A4 / Section 25: A4 / Section 26: A4 / Section 35: A4 / Section 36: A4 // Township 4 South, Range 3 West / Section 19: A4 / Section 28: N2SW4, NW/4SE/4 / Section 28: NE/4SE/4 / Section 32: A4 less NW/4NW/4 // Township 4 South, Range 4 West / Section 1: All | 320858 | A280 | 251 | Duchesne | Utah |
| UT306008.ROW | SHEPARD, JOSEPH C & JUDITH SHEPARD | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 6: E/2SE/4 / Section 10: NW4SW/4 | 320859 | A280 | 253 | Duchesne | Utah |
| UT306009.ROW | MOON, ORVEN J & DELPHIA N MOON, AND ALTON N. MOON AND CARL/N R. MOON | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 28: N/2 less 25.63 acres in the N2NW/4, NE/4SE/4 | 320860 | A280 | 255 | Duchesne | Utah |
| UT306010.ROW | MOON, ORVEN & DELPHIA, ELMER & ARWELLS | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 28: NE/4NE/4 / Section 29: NE/4SE/4 | 320861 | A280 | 257 | Duchesne | Utah |
| UT306011.ROW | MOON, ORVEN J. AND DELPHIA N MOON, TRUSTEES. | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 28: SW4SW/4 / Section 27: All / Section 28: SE/4SE/4 / Section 33: E/2NE/4, SE/4SE/4 / Section 34: A4 | 320862 | A280 | 259 | Duchesne | Utah |
| UT306012.ROW | MOON, RUSSEL & TODD MOON | PETROGLYPH OPERATING COMPANY | 6/25/1997 | Township 4 South, Range 3 West / Section 16: NW4NE4, NW/4SW/4 / Section 17: SE/4SE/4 / Section 20: N/2NW/4, NW/4NE/4 | 320863 | A280 | 261 | Duchesne | Utah |

| UT306013.ROW | DUCHESNE COUNTY | PETROGLYPH OPERATING COMPANY | The Antelope Canyon Road, designated by Grantor as County Road No. 27, beginning in the SE/4NE/4 of Section 10, Township 4 South, Range 3 West, USM, and following said County roadway and right-of-way in a southerly direction into the SW/4SW/4 of Section 6, Township 5 South, Range 3 West, USM | 321093 | A280 | 725 | Duchesne | Utah |
| N/A | MOON, LEE H & KATHY MOON, INDIVIDUALLY AND AS OWNERS AND BENEFICIARIES OF THE ELMER R. MOON | PETROGLYPH OPERATING COMPANY | 1/7/2011 Township 5 South, Range 3 West Section 6: Lots 3, 4, 5, 6, 11, 12 (NW/4 oversize) | | | | Duchesne | Utah |

| Agreement | Date | Party | Counterparty | Township | Range | Section |
|---|---|---|---|---|---|---|
| Surface Use Agreement | | Petroglyph Operating Company Inc. | Lee H. Moon, general partner and beneficiary of the R. Moon Family | 5S | 7W | 7 |
| Surface Use Agreement | 10/31/2014 | Petroglyph Operating Company Inc. | | 5S | 3W | 6 |
| Surface Use Agreement | 10/31/2014 | Petroglyph Operating Company Inc. | Lee H. Moon and Kathy Moon | 5S | 4W | 12 |

42502/8.9

Exhibit M

(Attached to and made part of that certain First Amendment to Purchase and Sale Agreement
dated March 8, 2017, between III Exploration II LP, as Seller, and
Crescent Point Energy U.S. Corp., as Buyer)

**When Recorded, Return to:**
Crescent Point Energy U.S. Corp.
555 17th Street, Suite 1800
Denver, Colorado 80202
Attention: Land Manager

**MINERAL DEED**

This Mineral Deed (this "Deed"), made effective as of December 1st, 2016, at 7:00 a.m.,
Mountain Time (the "Effective Date"), is by and between _____ ("Grantor"),
with an address of _____, and Crescent Point Energy U.S. Corp.
("Grantee"), with an address of 555 17th Street, Suite 1800, Denver, Colorado 80202.

For and in consideration of the sum of Ten Dollars ($10.00) and other good and valuable
consideration, the receipt and sufficiency of which is hereby acknowledged, Grantor hereby
grants, bargains, sells, conveys, transfers, assigns and delivers unto Grantee all of Grantor's
right, title, and interest in and to all of the oil, gas and other minerals in and under and that may
be produced from the lands described in Exhibit A, attached hereto and incorporated herein by
reference, together with the right of ingress and egress at all times for the purpose of mining,
drilling, exploring, operating and developing said lands for oil, gas, and other minerals, and
storing, handling, transporting and marketing the same therefrom with the right to remove from
said land all of Grantee's property and improvements (collectively, the "Property").

This Deed is made subject to any rights now existing to any lessee or assigns under any
valid and subsisting oil and gas lease of record as of the Effective Date; it being understood and
agreed that said Grantee shall have, receive, and enjoy the herein granted undivided interest in
and to all bonuses, rents, royalties and other benefits which may accrue under the terms of said
lease insofar as it covers the Property from and after the Effective Date, precisely as if Grantee
had been at the date of the making of said lease the owner of a similar undivided interest in and
to the Property.

Grantor agrees to execute such further assurances as may be requisite for the full and
complete enjoyment of the rights granted under this Deed and likewise agrees that Grantee shall
have the right at any time to redeem for Grantor by payment, any mortgage, taxes, or other liens
on the Property, upon default in payment by Grantor, and be subrogated to the rights of the
holder thereof.

To have and to hold the Property with all singular the rights, privileges, and appurtenances thereunto or in any wise belonging to Grantee, its successors and assigns forever. Grantor agrees to warrant and forever defend title to the Property unto Grantee against the claims and demands of all persons claiming, or to claim the same, or any part thereof, by, through, or under Grantor, but not otherwise.

[*Signature Pages Follow*.]

Grantor and Grantee have executed this Deed as of the dates in their respective acknowledgements, to be effective for all purposes as of the Effective Date.

**GRANTOR**

_____

By: _____
Name: _____
Title: _____

**Grantor's Acknowledgement**

STATE OF _____          )
                                 )
COUNTY OF _____          )

The foregoing instrument was acknowledged before me this ____ day of March, 2017, by _____, as _____ of _____, on behalf of the _____.

My Commission Expires:                    Notary Public

_____          _____

*Signature Page to Mineral Deed*

Grantor and Grantee have executed this Deed as of the dates in their respective acknowledgements, to be effective for all purposes as of the Effective Date.

**GRANTEE**

CRESCENT POINT ENERGY U.S. CORP.

By:      _____

Name:    _____

Title:   _____

**Grantee's Acknowledgement**

STATEOF _____      )

                              )

COUNTY OF _____        )

The foregoing instrument was acknowledged before me this __ day of March, 2017, by _____, as _____ of Crescent Point Energy U.S. Corp., on behalf of the corporation.

My Commission Expires:              Notary Public

_____      _____

*Signature Page to Mineral Deed*

<u>Exhibit A</u>

(Attached to and made part of that certain Mineral Deed
dated March __, 2017, between _____, as Grantor, and
Crescent Point Energy U.S. Corp., as Grantee)